## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TZEW HOLDCO LLC, *et al.*,[1] | Case No. 20-10910 (CSS) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## <u>APEX PARKS GROUP, LLC (CASE NO. 20-10911)</u>

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Apex Parks Group, LLC (5579); Apex Real Property Holdings, LLC (1013); Speedzone Beverage Company, LLC (2339); Speedzone Holdings, LLC (7913); Speedzone Management, LLC (2937); TZEW Holdco LLC (0252); and TZEW Intermediate Corp. (1058).   The location of the Debtors' service address in these chapter 11 cases is: 18575 Jamboree Road, Suite 600, Irvine, CA 92612.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TZEW HOLDCO LLC, *et al.*,[1] | ) Case No. 20-10910 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. 29** |

**GLOBAL NOTES, RESERVATION OF RIGHTS, AND**
**STATEMENT OF LIMITATIONS, METHODOGY AND**
**DISCLAIMER REGARDING DEBTORS' SCHEDULES AND SOFAs**

TZEW Holdco LLC and its debtor affiliates (the "Debtors"), as debtors in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), have filed their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and SOFAs in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules").

Scott Avila, the Chief Restructuring Officer of Apex Parks Group, LLC, has signed the Schedules and SOFAs in this Chapter 11 Case. In reviewing and signing the Schedules and SOFAs, Mr. Avila has necessarily relied upon the efforts, statements, and representations of various third parties involved in the Debtors operations. Mr. Avila has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

The Debtors are contemporaneously filing these *Global Notes, Reservation of Rights, and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Schedules and SOFAs* (the "Global Notes") as a supplement to and integral part of its Schedules and SOFAs. These are incorporated by reference into each of the Schedules and SOFAs, and should be reviewed in connection with any review of the Schedules and SOFAs.

The Debtors' Schedules and SOFAs do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of the Debtors. The Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment. The Schedules and SOFAs reflect the Debtors' reasonably best efforts to report the assets and liabilities of the Debtors. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Apex Parks Group, LLC (5579); Apex Real Property Holdings, LLC (1013); Speedzone Beverage Company, LLC (2339); Speedzone Holdings, LLC (7913); Speedzone Management, LLC (2937); TZEW Holdco LLC (0252); and TZEW Intermediate Corp. (1058). The location of the Debtors' service address in these chapter 11 cases is: 3405 Michelson Drive, Irvine CA 92612.

assets and the valuation and nature of certain liabilities, to the extent that the Debtors show more assets than liabilities, this is not an admission that the Debtors were solvent at the Petition Date (as defined herein) or at any time prior to the Petition Date.  Likewise, to the extent that the Debtors show more liabilities than assets, this is not an admission that the Debtors were insolvent at the Petition Date or any time prior to the Petition Date.

In preparing the Schedules and SOFAs, the Debtors relied on financial data derived from their books and records that were available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and SOFAs.  As a result, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and SOFAs as is necessary or appropriate.

Nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the Debtors' rights or an admission with respect to its Chapter 11 Case, including, without limitation, any issues involving equitable subordination, defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

**Reservation of Rights**

In particular, note that the listing of a claim or a contract with the Debtors do not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to disclaim or dispute such claim or contract as attributable to the Debtors.  The Debtors reserve the right to remove any contract or claim from the Schedules and SOFAs whether by amending the Schedules and SOFAs or in another appropriate filing.  Additionally, the Debtors reserve the right to object to any listed claim on the grounds that, among other things, such claim has already been satisfied.  The Debtors reserve the right to dispute or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or classification and reserves the right to recharacterize, reclassify, recategorize, or redesignate any claim as "disputed," "contingent" and/or "unliquidated, whether by amending the Schedules and SOFAs or in another appropriate filing.

Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E/F part 1 as "unsecured priority" or (iii) on Schedule E/F part 2 as "unsecured nonpriority," does not constitute a waiver of any of the Debtors' right to recharacterize, reclassify, recategorize, or redesignate such claim.  Furthermore, listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease nor a waiver of the Debtors' right to recharacterize, reclassify or dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary.

Despite its reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and SOFAs, including causes of actions arising under the provisions of Chapter 5 of the Bankruptcy Code and any other relevant nonbankruptcy laws to recover assets or avoid transfers.  The Debtors may also possess contingent and unliquidated claims against affiliated entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things: (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, and (v) indemnities.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or

unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither the Global Notes nor the Schedules nor the SOFAs shall be deemed a waiver of any Causes of Action or in any way prejudice or impair the assertion of any such Causes of Action.

Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the foregoing general reservation of rights.

**Description of the Chapter 11 Case and "As of" Information Date**

On April 8, 20202 (the "Petition Date") relief under Chapter 11 of the Bankruptcy Code was filed for TZEW Holdco LLC, Apex Parks Group, LLC, Apex Real Property Holdings, LLC, Speedzone Beverage Company, LLC, Speedzone Holdings, LLC, Speedzone Management, LLC and TZEW Intermediate Corp. The Debtors continue to manage and operate their business as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code. Although no trustee or examiner has been appointed in this Chapter 11 Case, a motion for an Examiner has been filed by the U.S. Trustee (and objected to by the Debtor, Senior Secured Lenders and Unsecured Creditors Committee). Except as otherwise noted herein, asset and liability information stated in the Schedules and SOFAs is as of the close of business on each Debtors respective Petition Date.

**Totals**

All totals that are included in the Schedules and SOFAs represent totals of all known and estimated amounts included in the Schedules and SOFAs. To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be materially different than the listed total. The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, SOFAs and Global Notes may significantly understate the Debtors' liabilities.

**Recharacterization**

Notwithstanding that the Debtors have made reasonable best efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAs, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFAs at a later time as is necessary or appropriate.

**Liabilities**

The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and SOFAs. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve all rights to modify, amend or supplement the Schedules and SOFAs as is necessary or appropriate.

The liabilities listed on these Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

**Exclusions**

The Debtors have excluded certain categories of assets and liabilities from the Schedules and SOFAs such as: goodwill and certain other intangible assets; accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; accrued accounts payable; and assets with a net book value of zero. Other non-material assets and liabilities may have also been excluded.

**Currency**

Unless otherwise indicated, all amounts are reflected in U.S. dollars. All non-U.S. currency for foreign subsidiaries have also been converted to U.S. dollars.

**Fair Market Value; Book Value**

It would be prohibitively expensive, unduly burdensome and an inefficient use of Debtors' resources for the Debtors to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, the Schedules and SOFAs reflect net book values for assets as of their respective Petition Dates as reflected in the Debtors' books and records. Amounts ultimately realized may vary from net book value, and such variance may be material. The asset amounts listed do not include material write-downs that may be necessary. Operating cash is presented as bank balances as of the respective Petition Dates. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed as undetermined amounts as of the Petition Dates because the book values may materially differ from fair market values.

**Property and Equipment**

Property and Equipment has been listed based on estimated February 29, 2020 values disposals and depreciation. Note that the Debtors have made these estimates as the books have not been closed for March 2020.

**Leases**

Nothing in the Schedules or SOFA (including, without limitation the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all of their rights with respect to such issues.

The Debtors lease equipment and facilities under various operating lease agreements. These equipment and facilities leases are reported on the Schedule G. To the extent that there was an amount outstanding under any of these agreements as of the respective Petition Dates, the amount owed to the applicable lessor has been listed on Schedule E/F part 2 of each Debtor.

**Estimates**

To prepare and file the Schedules in accordance with the deadline established in this Chapter 11 Case, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities as of the respective Petition Dates. The Debtors reserve the right to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**Fiscal Year**

The Debtors' fiscal years end on December 31.

**Claims of Third-Party Related Entities**

Although the Debtors have made reasonable efforts to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and/or contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates.

Therefore, to the extent that the Debtors have classified claims of a creditor as disputed, unliquidated and/or contingent, all claims of such creditor's affiliates listed in the Schedules shall similarly be considered as disputed, unliquidated and/or contingent, whether or not they are designated as such.

**Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount**

The Bankruptcy Court has authorized the Debtors to pay certain pre-Petition Date claims including those of employees, utilities, insurance programs and taxing authorities. Thus, Schedule E/F part 2 generally does not include prepetition liabilities that have been paid after the Petition Dates. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Dates, adjusted for any payments made after the Petition Dates pursuant to the authority granted to the Debtors by the Bankruptcy Court. However, the estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

## Setoffs

The Debtors occasionally incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtors' industry. In such instances, such ordinary course setoffs are excluded from the Debtors' responses to Question 13 of the Statements. The Debtors reserve all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

**Intellectual Property Rights**

The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Global Notes Control**

All of the Debtors' Schedules and SOFAs are subject to and qualified by the Global Notes. In the event that the Schedules and SOFAs differ from the Global Notes, ***the Global Notes shall control***.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedule A/ B**

Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Order Under Sections 105, 345, 363, 503, 507, 6003 and 6004 of the Bankruptcy Code Authorizing (I) Continue to Operate Their Cash Management System, (II) Honor Certain Pre-Petition Obligations, (III) Maintain Existing Business Forms and (IV) Granting Related Relief* [Docket No. 20] (the **"Cash Management Motion"**) and any orders of the Bankruptcy Court granting the Cash Management Motion. Unless otherwise noted, all of the amounts listed on Schedule A/B represent the value of each Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtors have performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in each Debtor's books and records.

**Schedule D - Creditors Holding Secured Claims**

Except as otherwise agreed pursuant an order of the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or priority of any lien purported to be granted or

perfected in any specific asset to a creditor listed on Schedule D.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in any Debtors' Schedule D shall be deemed a modification, interpretation, or waiver of the terms of any such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

**Schedule E / F - Creditors Holding Unsecured Priority and/or Unsecured Non-Priority Claims**

Claims listed on the Debtors' Schedule E / F include claims owed to various taxing authorities.  However, certain of the claims may be subject to on-going audits or disputes, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the taxing authority claims.  Therefore, the Debtors have listed such claims as undetermined in amount, pending final resolution of on-going audits or disputes.

The unsecured non-priority claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the estimated amounts reflected on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors.  The claims listed on Schedule E / F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be subject to dispute.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E /F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list respective dates for the claims listed on Schedule E / F.

To the extent that litigation involving the Debtors has been identified, information regarding that litigation may be included in Schedule E / F.  SOFA Item 7 also includes information regarding pending litigation involving the Debtors.

**Schedule G - Unexpired Leases and Executory Contracts**

The contracts, agreements and leases listed on the Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda or other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the Debtors and such supplier or provider.  Due to the volume of the Debtors' portfolio of contracts and leases, all documents entitled "lease" or "contract" have been included on Schedule G.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not separately set forth on Schedule G or Schedule B.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Certain of the executory contracts may not have been memorialized and may be subject to dispute.  Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases.  Executory contracts that are oral in nature, if any, have not been included on Schedule G.

To the extent the Court determines a particular contract is executory, the Debtors will amend Schedule G to add that contract.

**Schedule H – Codebtors**

For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and SOFA 7, as applicable.

**SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SOFAs**

**SOFAs Item 3 – 90 Day Payments**

The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. SOFA Item 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to SOFA Item 4) and employees.

**SOFAs Item 4 – Insider Payments**

Except as may be otherwise indicated in the Schedules and SOFAs, the Debtors have included payments made during the one-year period preceding the Petition Dates to person deemed an "insider," as that term is defined in section 101(31) of the Bankruptcy Code. Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individuals, (c) the decision-making or corporate authority of such person, or (d) whether such person could successfully argue that he or she is not an "insider" under applicable law.

**SOFAs Item 7 – Litigation**

Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and SOFAs. The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

**SOFAs Item 10 – Losses from Fire, Theft or Other Casualty**

The Debtors may have occasionally incurred losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes.

**SOFAs Item 11 – Payments Related to Bankruptcy**

Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**SOFAs Item 21 – Property Held for Another**

7

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable governmental authority. Since the Debtors do not retain control of these funds, nor are these funds considered property of the estate, such amounts have not been included in SOFA Item 21.

**SOFAs Item 26 – Books Records and Financial Statements**

From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, debtholders and their legal and financial advisors. Additionally, certain financial statements may have been provided to other parties as requested.

## Right to Amend and/or Supplement

The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

## General Disclaimer

The Debtors have prepared the Statement and Schedules based on the information reflected in the Debtors' books and records. However, inasmuch as the Debtors' books and records have not been audited, the Debtors cannot warrant the absolute accuracy of these documents. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Statement and Schedules.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

*          *          *          *          *

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name: In re : Apex Parks Group, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:  District Of Delaware</td></tr>
<tr><td>Case number (if known): 20-10911 (CSS)</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/30/2019<br>MM / DD / YYYY | to Filing date | ☑ Operating a business<br>☐ Other _____ | $ 2,362,332.00 |
| **For prior year:** | From 12/31/2018<br>MM / DD / YYYY | to 12/29/2019<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 74,402,690.00 |
| **For the year before that:** | From 1/1/2018<br>MM / DD / YYYY | to 12/30/2018<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 79,845,080.00 |

Debtor: Apex Parks Group, LLC
_____
Name

Case number *(if known)*: 20-10911
_____

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to   Filing date<br>MM / DD / YYYY | _____ | $ _____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY     MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY     MM / DD / YYYY | _____ | $ _____ |

Debtor:   Apex Parks Group, LLC                                    Case number *(if known):*   20-10911
          _____
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825 . (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | _____ | $ _____ | ☐   Secured debt |
| Creditor's Name | | | ☐   Unsecured loan repayments |
| | | | ☐   Suppliers or vendors |
| Street | | | ☐   Services |
| | | | ☐   Other |
| City          State          ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment | _____ | $ _____ | |
| Insider's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| | | | |

Debtor:  Apex Parks Group, LLC

     Case number *(if known)*:  20-10911

Name

**5.**  **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | $ |
| Creditor's Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |

**6.**  **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 Chase Paymentech | Chargebacks | | $  47,499.00 |
| Creditor's Name | | | |
| 4 Northeaster Boulevard | | | |
| Street | | | |
| | Last 4 digits of account number: XXXX– 1499 | | |
| Salem     NH     03079 | | | |
| City     State     ZIP Code | | | |
| Country | | | |
| 6.2 Chase Paymentech | Chargebacks | | $  167,098.00 |
| Creditor's Name | | | |
| 4 Northeaster Boulevard | | | |
| Street | | | |
| | Last 4 digits of account number: XXXX– 1481 | | |
| Salem     NH     03079 | | | |
| City     State     ZIP Code | | | |
| Country | | | |

Debtor: Apex Parks Group, LLC

Name

Case number *(if known)*: 20-10911

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|------------|----------------|-------------------------------------|----------------|
| 7.1 | See SOFA 7 Attachment | | Name | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | **Case number** | | | |
| | | | City          State          ZIP Code | |
| | | | Country | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|------------------------------|------------------------------|-------|
| 8.1 | | | $ |
| | Custodian's name | | **Court name and address** |
| | | **Case title** | Name |
| | Street | | |
| | | | Street |
| | | **Case number** | |
| | City          State          ZIP Code | | City          State          ZIP Code |
| | Country | **Date of order or assignment** | Country |

Debtor: Apex Parks Group, LLC

Name

Case number *(if known)*:    20-10911

| Part 4: | Certain Gifts and Charitable Contributions |

9.   **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Marine Toys for Tots Foundation | Donations collected from customers & passed through the organization | 1/28/2020 | $          5,219.06 |

Creditor's Name

18251 Quantico Gateway Drive

Street

| Triangle | VA | 22172 |
|---|---|---|
| City | State | ZIP Code |

Country

| Recipient's relationship to debtor |
|---|
| N/A |

Debtor: Apex Parks Group, LLC
_____
Name

Case number *(if known)*:    20-10911
_____

| Part 5: | Certain Losses |
|---|---|

**10.    All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Apex Parks Group, LLC
_____
Name

Case number *(if known)*: 20-10911

| Part 6: | Certain Payments or Transfers |
| --- | --- |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1 | See SOFA 11 Attachment | | | $ |

**Address**

_____
Street

_____

_____
City          State          ZIP Code

_____
Country

**Email or website address**

_____

**Who made the payment, if not debtor?**

_____

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- | --- |
| 12.1 | | | | $ |

**Trustee**

_____

Debtor:  Apex Parks Group, LLC

_____

Name

Case number *(if known)*:  20-10911

_____

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | _____ | _____ | $ _____ |

**Address**

_____
Street

_____

_____
City            State            ZIP Code

_____
Country

**Relationship to Debtor**

_____

Debtor:  Apex Parks Group, LLC _____     Case number *(if known)*:    20-10911 _____

Name

| Part 7: | Previous Locations |
| --- | --- |

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐  Does not apply

| Address | Dates of occupancy |
| --- | --- |

14.1 27061 Aliso Creek Rd.
Street

Suite 100

Aliso Viejo          CA          92656
City          State          ZIP Code

Country

From 9/2014          To 6/2019

14.2 2400 Grand Island
Street

Grand Island          NY          14072
City          State          ZIP Code

Country

*Fantasy Island*

From 5/2016          To 2/2020

14.3 5224 E. Indiana Beach Road
Street

Monticello          IN          47960
City          State          ZIP Code

Country

*Indiana Beach*

From 9/2015          To 4/2020

14.4 11130 Malibu Dr.
Street

Dallas          TX          75229
City          State          ZIP Code

Country

*Speedzone Dallas*

From 9/2014          To 2/2020

14.5 17190 Tomball Parkway
Street

Houston          TX          77064
City          State          ZIP Code

Country

*Boomers Houston*

From 9/2014          To 2/2020

Debtor: Apex Parks Group, LLC

Name

Case number *(if known)*:    20-10911

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 <br><br> Facility Name | | |
| <br> Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? <br><br> Check all that apply: <br> ☐ Electronically <br> ☐ Paper |
| <br> City          State          ZIP Code | | |
| <br> Country | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Apex Parks Group, LLC
        _____
        Name

Case number *(if known):*    20-10911

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Email contact information for annual passholders collected and retained

   Does the debtor have a privacy policy about that information?

   ☑ No

   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☑ Yes. Fill in below:

| | Name of plan | Employer identification number of the plan |
|---|---|---|
| 17.1 | Apex Parks Group 401K Plan | EIN: 32-0435579 |

   Has the plan been terminated?

   ☐ No

   ☑ Yes

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 12

Debtor: Apex Parks Group, LLC

Name

Case number *(if known)*:   20-10911

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name | XXXX-____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |
| | Street | | | | |
| | _____ | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | _____ | Address | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Apex Parks Group, LLC
Name

Case number *(if known)*: 20-10911

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Woodbridge Storage <br> *Name* <br><br> 5020 Barranca Parkway <br> *Street* <br><br><br> Irvine    CA    92604 <br> *City*  *State*  *ZIP Code* <br><br> *Country* | Marc Pollack and Jeff Santoni | Old Accounting Records <br><br><br> **Address** <br> 18575 Jamboree Road, Irvine CA 92612 | ☐ No <br><br> ☑ Yes |
| 20.2 | Far West Marine Electric <br> *Name* <br><br> 5765 Rainbow Heights Road <br> *Street* <br><br><br> Fallbrook    CA    92028 <br> *City*  *State*  *ZIP Code* <br><br> *Country* | Marc Pollack and Jeff Santoni | Rides and related equipment <br><br> **Address** <br> 18575 Jamboree Road, Irvine CA 92612 | ☐ No <br><br> ☑ Yes |

Debtor: Apex Parks Group, LLC

Name

Case number *(if known)*    20-10911

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | $ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor:  Apex Parks Group, LLC

Case number *(if known)*:    20-10911

Name

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- ■  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- ■  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- ■  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- | --- |
| 22.1 | | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City        State        ZIP Code | | |
| | | Country | | |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- | --- |
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

Debtor:  Apex Parks Group, LLC                                    Case number *(if known)*:  20-10911

Name

**24.**  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State          ZIP Code | City          State          ZIP Code | | |
| Country | Country | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor: | Apex Parks Group, LLC | Case number (if known): | 20-10911 |
| | Name | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | _____ | _____ | EIN: _____ |
| | Name | | **Dates business existed** |
| | _____ | | From _____ To _____ |
| | Street | | |
| | _____ | | |
| | _____ | | |
| | City          State          ZIP Code | | |
| | _____ | | |
| | Country | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | See SOFA 26a Attachment | From _____ To _____ |
| | Name | |
| | _____ | |
| | Street | |
| | _____ | |
| | _____ | |
| | City          State          ZIP Code | |
| | _____ | |
| | Country | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26b.1 | Grant Thornton | From 4/30/2019 To (FOR 2018 AUDIT) |
| | Name | |
| | Eric Stone / Partner | |
| | Street | |
| | 4695 McArthur Court, Suite 1600 | |
| | New Port Beach     CA          92660 | |
| | City          State          ZIP Code | |
| | _____ | |
| | Country | |

Debtor: Apex Parks Group, LLC
Name

Case number *(if known)*    20-10911

26b.2  Grant Thornton                                      From    4/26/2018         To    (FOR 2017 AUDIT)
Name

Eric Stone / Partner
Street

4695 McArthur Court, Suite 1600

New Port Beach        CA              92660
City                  State           ZIP Code

Country

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐  None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Dena Hernandez | Controller |
| Name | |
| 3405 Michelson Dr | |
| Street | |
| | |
| Irvine    CA    92612 | |
| City    State    ZIP Code | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2  Derek Weaver | Director of Financial Planning |
| Name | |
| 3405 Michelson Dr | |
| Street | |
| | |
| Irvine    CA    92612 | |
| City    State    ZIP Code | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3  Najim Zerouali | Accounts Payable Clerk |
| Name | |
| 3405 Michelson Dr | |
| Street | |
| | |
| Irvine    CA    92612 | |
| City    State    ZIP Code | |
| Country | |

Debtor:  Apex Parks Group, LLC

Name

Case number *(if known):*   20-10911

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4  Paul Leach | Accounts Payable Clerk |
| Name | |
| 3405 Michelson Dr | |
| Street | |
| | |
| Irvine                          CA              92612 | |
| City                           State          ZIP Code | |
| | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  See SOFA 26d Attachment |
| Name |
| |
| Street |
| |
| |
| City                          State                    ZIP Code |
| |
| Country |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See SOFA 27 Attachment | | $ |
| **Name and address of the person who has possession of inventory records** | | |
| 27.1 | | |
| Name | | |
| | | |
| Street | | |
| | | |
| | | |
| City          State          ZIP Code | | |
| | | |
| Country | | |

Debtor:  Apex Parks Group, LLC                                                  Case number *(if known):*    20-10911
_____
Name

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA 28 Attachment | | | |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Larry Tate | 18575 Jamboree Road, Suite 600, Irvine, CA 92612 | Chief Financial Officer | From 12/2018    To 3/2020 |

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA 4 | | | |
| | Name | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State          ZIP Code | | | |
| | _____ | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | TZEW Intermediate Corp. | EIN:  46-5081058 |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**Part 14:** **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___05/04/2020___
                  MM / DD / YYYY

✘   / s / Scott Avila                                    Printed name   Scott Avila
    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor   Chief Restructuring Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐   No

☑   Yes

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 1/24/2020 | $7,800.00 | Supplier |
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 1/29/2020 | $2,012.91 | Supplier |
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 2/4/2020 | $24,450.40 | Supplier |
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 2/25/2020 | $4,425.00 | Supplier |
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 3/3/2020 | $27,050.40 | Supplier |
| 18691 Jamboree Road Tenant LLC | 18575 Jamboree Road | Irvine | CA | 92612 | 3/26/2020 | $125.61 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 1/9/2020 | $4,917.23 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 1/16/2020 | $3,889.43 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 1/17/2020 | $3,889.43 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 1/23/2020 | $7,415.40 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 1/30/2020 | $2,539.05 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/6/2020 | $8,747.86 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/13/2020 | $3,250.95 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/13/2020 | $503.78 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/21/2020 | $5,012.03 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/21/2020 | $544.20 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 2/27/2020 | $4,094.25 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 3/5/2020 | $2,678.70 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 3/12/2020 | $2,107.20 | Supplier |
| 4 Diamond Events | 2244 National Ave | San Diego | CA | 92113 | 3/19/2020 | $5,419.73 | Supplier |
| A&G Realty Partners LLC | 445 Broadhollow Rd., Suite 410 | Melville | NY | 11747 | 1/16/2020 | $20,000.00 | Supplier |
| A&G Realty Partners LLC | 445 Broadhollow Rd., Suite 410 | Melville | NY | 11747 | 1/17/2020 | $20,000.00 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 1/17/2020 | $20,513.40 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 1/21/2020 | $19,000.00 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 1/28/2020 | $19,916.59 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 2/5/2020 | $19,000.00 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 2/11/2020 | $21,229.00 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 2/21/2020 | $20,175.45 | Supplier |
| Accordion Partners LLC | 31 West 52nd Street 16 Floor | New York | NY | 10019 | 2/27/2020 | $22,345.91 | Supplier |
| Aegis Energy Services, Inc | P.O. Box 2511 | Springfield | MA | 01101-2511 | 1/9/2020 | $2,739.21 | Supplier |
| Aegis Energy Services, Inc | P.O. Box 2511 | Springfield | MA | 01101-2511 | 1/30/2020 | $7,119.82 | Supplier |
| Aegis Energy Services, Inc | P.O. Box 2511 | Springfield | MA | 01101-2511 | 3/5/2020 | $4,246.68 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 1/16/2020 | $30,957.68 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 1/17/2020 | $30,957.68 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 1/23/2020 | $196,569.52 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 2/13/2020 | $30,957.68 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 2/21/2020 | $196,569.52 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 3/12/2020 | $30,957.68 | Supplier |
| AFCO Insurance Premium Finance | P.O. BOX 4795 | Carol Stream | IL | 60197-4795 | 4/2/2020 | $196,569.52 | Supplier |
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 1/14/2020 | $1,618.08 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 2/4/2020 | $2,230.48 | Supplier |
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 2/11/2020 | $1,031.68 | Supplier |
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 3/10/2020 | $808.32 | Supplier |
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 3/17/2020 | $2,618.74 | Supplier |
| Allied Beverage Group, LLC | PO Box 5090 | Mt. Laurel | NJ | 08054 | 3/31/2020 | $2,661.12 | Supplier |
| Alteryx Inc. | 3345 Michelson Drive Suite 400 | Irvine | CA | 92612 | 4/2/2020 | $11,695.00 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 2/21/2020 | $66,000.00 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 3/12/2020 | $204,005.18 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 3/19/2020 | $113,212.51 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 3/26/2020 | $137,118.14 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 3/26/2020 | $125,692.51 | Supplier |
| Amuse LLC | 7083 W. Mahogany Road | Coeur d' Alene | ID | 83814 | 4/2/2020 | $137,118.14 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 1/9/2020 | $786.42 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 1/16/2020 | $618.65 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 1/23/2020 | $1,785.32 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 1/27/2020 | $618.65 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 2/6/2020 | $382.15 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 2/21/2020 | $1,685.75 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 3/5/2020 | $165.00 | Supplier |
| Amusement Products | 5954 Brainerd Road | Chattanooga | TN | 37421 | 3/12/2020 | $1,647.46 | Supplier |
| Anthem Blue Cross | PO Box 511300 | Los Angeles | CA | 90051-7855 | 2/6/2020 | $10,178.66 | Supplier |
| Anthem Blue Cross | PO Box 511300 | Los Angeles | CA | 90051-7855 | 2/21/2020 | $9,214.18 | Supplier |
| Anthem Blue Cross | PO Box 511300 | Los Angeles | CA | 90051-7855 | 3/19/2020 | $10,381.68 | Supplier |
| Anthem Blue Cross | PO Box 511300 | Los Angeles | CA | 90051-7855 | 3/25/2020 | $10,381.68 | Supplier |
| Arthur Y Vega | Address on File | | | | 2/6/2020 | $6,000.00 | Supplier |
| Arthur Y Vega | Address on File | | | | 3/5/2020 | $3,000.00 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 1/27/2020 | $13,567.81 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 2/7/2020 | $189.70 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 2/7/2020 | $62.06 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 2/7/2020 | $16.60 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 2/26/2020 | $12,380.17 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 3/6/2020 | $157.19 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 3/6/2020 | $49.45 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 3/6/2020 | $16.59 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 3/27/2020 | $11,764.19 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 4/7/2020 | $172.47 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 4/7/2020 | $52.93 | Supplier |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia | PA | 19101 | 4/7/2020 | $16.39 | Supplier |
| Audit & Tax Solutions CPAs, Inc | 1799 Old Bayshore Hwy, Suite 232 | Burlingame | CA | 94010 | 3/5/2020 | $8,250.00 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 1/9/2020 | $717.96 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 1/16/2020 | $495.10 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 1/17/2020 | $495.10 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 1/23/2020 | $495.62 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 2/6/2020 | $746.30 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 2/21/2020 | $3,258.09 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 2/27/2020 | $65.89 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 3/5/2020 | $2,181.62 | Supplier |
| Avon Grips | 22000 Northpark Drive | Kingwood | TX | 77339 | 3/12/2020 | $120.57 | Supplier |
| Azusa Engineering, Inc. | 1542 Industrial Park Street | Covina | CA | 91722-3417 | 1/23/2020 | $1,988.36 | Supplier |
| Azusa Engineering, Inc. | 1542 Industrial Park Street | Covina | CA | 91722-3417 | 2/6/2020 | $2,492.09 | Supplier |
| Azusa Engineering, Inc. | 1542 Industrial Park Street | Covina | CA | 91722-3417 | 3/12/2020 | $3,122.83 | Supplier |
| Azusa Engineering, Inc. | 1542 Industrial Park Street | Covina | CA | 91722-3417 | 3/19/2020 | $2,102.38 | Supplier |
| Balboa Capital Corporation | 575 Anton Blvd 12th Floor | Costa Mesa | CA | 92626 | 2/5/2020 | $4,297.08 | Supplier |
| Balboa Capital Corporation | 575 Anton Blvd 12th Floor | Costa Mesa | CA | 92626 | 3/5/2020 | $4,297.08 | Supplier |
| Balboa Capital Corporation | 575 Anton Blvd 12th Floor | Costa Mesa | CA | 92626 | 4/3/2020 | $4,297.08 | Supplier |
| Baynum Painting Inc. | 942 Saratoga St. | Newport | KY | 41071-2127 | 3/12/2020 | $29,000.00 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 1/9/2020 | $503.43 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 1/16/2020 | $1,192.10 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 1/17/2020 | $1,192.10 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 1/30/2020 | $312.50 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 2/6/2020 | $531.38 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 2/13/2020 | $910.00 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 2/27/2020 | $342.81 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 3/5/2020 | $1,357.05 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 3/12/2020 | $295.00 | Supplier |
| Beach Cities Wholesalers | P.O. Box 28625 | Anaheim | CA | 92809 | 3/19/2020 | $320.26 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 1/9/2020 | $1,381.63 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 1/16/2020 | $102,644.09 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 1/17/2020 | $102,644.09 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 1/23/2020 | $1,885.57 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 1/30/2020 | $165,631.81 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 2/6/2020 | $4,279.01 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 2/21/2020 | $3,576.87 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 2/27/2020 | $2,868.33 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 3/5/2020 | $2,301.82 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 3/12/2020 | $1,645.86 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 3/20/2020 | $85,992.05 | Supplier |
| Betson Imperial Parts & Svc | 12981 Florence Ave | Santa Fe Springs | CA | 90670 | 3/25/2020 | $85,992.05 | Supplier |
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 1/9/2020 | $601.18 | Supplier |
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 1/23/2020 | $1,138.79 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 2/13/2020 | $986.41 | Supplier |
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 2/27/2020 | $1,297.71 | Supplier |
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 3/12/2020 | $6,867.24 | Supplier |
| Bliss Power Lawn Equipment Co. | 1715 Fulton Ave. | Sacramento | CA | 95825 | 3/19/2020 | $441.89 | Supplier |
| Blue Shield Of California | PO Box 749415 | Los Angeles | CA | 90074-9415 | 1/16/2020 | $112,544.31 | Supplier |
| Blue Shield Of California | PO Box 749415 | Los Angeles | CA | 90074-9415 | 1/17/2020 | $112,544.31 | Supplier |
| Blue Shield Of California | PO Box 749415 | Los Angeles | CA | 90074-9415 | 2/21/2020 | $146,746.53 | Supplier |
| Blue Shield Of California | PO Box 749415 | Los Angeles | CA | 90074-9415 | 3/20/2020 | $151,254.09 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 1/9/2020 | $2,174.74 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 1/16/2020 | $1,268.56 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 1/17/2020 | $1,268.56 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 1/23/2020 | $1,678.16 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 2/6/2020 | $535.61 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 2/13/2020 | $2,089.47 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 2/21/2020 | $1,742.78 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 2/27/2020 | $1,519.44 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 3/5/2020 | $2,312.37 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 3/12/2020 | $1,589.56 | Supplier |
| BMI Merchandise | 1960 Rutgers University Blvd. | Lakewood | NJ | 08701 | 3/19/2020 | $2,341.60 | Supplier |
| Boca Raton Airport Authority | 903 NW 35th Street | Boca Raton | FL | 33431 | 2/3/2020 | $34,976.27 | Supplier |
| Boca Raton Airport Authority | 903 NW 35th Street | Boca Raton | FL | 33431 | 2/13/2020 | $313.64 | Supplier |
| Borough of Berlin | 59 S. White Horse Pike | Berlin | NJ | 08009 | 1/9/2020 | $7,277.57 | Supplier |
| Bridgeport Capital Funding LLC | PO Box 101004 | Atlanta | GA | 30392-1004 | 2/21/2020 | $4,333.80 | Supplier |
| Bridgeport Capital Funding LLC | PO Box 101004 | Atlanta | GA | 30392-1004 | 3/5/2020 | $6,398.04 | Supplier |
| Bridgeport Capital Funding LLC | PO Box 101004 | Atlanta | GA | 30392-1004 | 3/12/2020 | $2,132.68 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 1/9/2020 | $2,051.36 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 1/16/2020 | $1,992.25 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 1/17/2020 | $1,992.25 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 1/23/2020 | $1,139.72 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 1/30/2020 | $1,019.47 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 2/6/2020 | $5,173.78 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 2/21/2020 | $5,198.87 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 3/5/2020 | $3,341.33 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 3/12/2020 | $3,210.37 | Supplier |
| Brinks - Atlanta | PO BOX 101031 | Atlanta | GA | 30392-1031 | 3/19/2020 | $1,371.58 | Supplier |
| Broad Street Media | 2 Executive Campus Suite 400 | Cherry Hill | NJ | 08002 | 3/12/2020 | $10,000.00 | Supplier |
| Broadspire Services, Inc. | 5335 Triangle Parkway NW | Peachtree Corners | GA | 30092 | 1/16/2020 | $38,397.90 | Supplier |
| Carolyn B. Huish Properties | 33361 Marina Vista | Dana Point | CA | 92629 | 1/17/2020 | $31,150.71 | Supplier |
| Carolyn B. Huish Properties | 33361 Marina Vista | Dana Point | CA | 92629 | 2/21/2020 | $40,756.41 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 1/9/2020 | $82.42 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 1/31/2020 | $15,335.46 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 2/6/2020 | $111.54 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 2/11/2020 | $82.15 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 3/2/2020 | $15,336.82 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 3/9/2020 | $111.54 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 3/11/2020 | $82.16 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 3/19/2020 | $10.81 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 3/31/2020 | $15,336.82 | Supplier |
| CenturyLink | P.O. Box 2961 | Phoenix | AZ | 85062-2961 | 4/6/2020 | $111.54 | Supplier |
| Cerberus Business Finance, LLC | 875 Third Avenue | New York | NY | 10022 | 2/21/2020 | $5,000,000.00 | Secured Debt |
| CFL Investment Trusts LLC | 1049 Winding Waters Circle | Winter Springs | FL | 32708 | 2/27/2020 | $24,574.37 | Supplier |
| CFL Investment Trusts LLC | 1049 Winding Waters Circle | Winter Springs | FL | 32708 | 3/5/2020 | $19,290.22 | Supplier |
| CFL Investment Trusts LLC | 1049 Winding Waters Circle | Winter Springs | FL | 32708 | 3/31/2020 | $18,750.00 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 1/9/2020 | $1,051.61 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 1/16/2020 | $897.16 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 1/17/2020 | $897.16 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 1/23/2020 | $1,051.61 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 1/30/2020 | $307.02 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 2/6/2020 | $590.14 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 2/21/2020 | $1,922.75 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 2/27/2020 | $391.07 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 3/5/2020 | $794.97 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 3/12/2020 | $322.65 | Supplier |
| Cintas Corporation #640 | PO Box 29059 | Phoenix | AZ | 85038 | 3/19/2020 | $798.24 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 1/9/2020 | $430.13 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 1/16/2020 | $800.92 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 1/17/2020 | $800.92 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 1/23/2020 | $830.60 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 1/30/2020 | $400.46 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 2/6/2020 | $400.46 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 2/21/2020 | $2,609.65 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 2/27/2020 | $430.14 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 3/5/2020 | $400.46 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 3/12/2020 | $400.46 | Supplier |
| Cintas Corporation 061 | PO Box 630803 | Cincinnati | OH | 45263 | 3/19/2020 | $400.46 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 1/15/2020 | $6,079.95 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 1/15/2020 | $139.69 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 1/15/2020 | $136.96 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 1/21/2020 | $3,013.68 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 2/18/2020 | $5,883.80 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 2/18/2020 | $139.69 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 2/18/2020 | $131.12 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 2/19/2020 | $2,655.23 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 3/16/2020 | $5,092.37 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 3/16/2020 | $139.69 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 3/16/2020 | $119.47 | Supplier |
| Cirro Energy | U.S. Retailers, LLC PO BOX 660004 | Dallas | TX | 75266 | 3/19/2020 | $2,581.42 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 1/21/2020 | $415.25 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 2/3/2020 | $3,756.62 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 2/18/2020 | $316.52 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 2/20/2020 | $1,489.87 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 3/18/2020 | $296.93 | Supplier |
| City of Dallas - Water | City Hall, 2D South | Dallas | TX | 75277 | 4/7/2020 | $1,768.55 | Supplier |
| Clevidence Insurance Services | 3000 W. MacArthur Blvd. | Santa Ana | CA | 92704 | 1/9/2020 | $9,999.00 | Supplier |
| Clevidence Insurance Services | 3000 W. MacArthur Blvd. | Santa Ana | CA | 92704 | 1/23/2020 | $9,999.99 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 1/16/2020 | $2,920.73 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 1/17/2020 | $2,920.73 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 1/30/2020 | $2,920.73 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 2/6/2020 | $4,873.03 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 2/13/2020 | $2,920.73 | Supplier |
| Clipper Magazine | 3708 Hempland Road | Mountville | PA | 17554 | 3/5/2020 | $4,873.03 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 1/16/2020 | $11,316.90 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 1/17/2020 | $11,316.90 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 1/23/2020 | $5,219.85 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 1/23/2020 | $465.00 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 2/21/2020 | $20,952.50 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 2/27/2020 | $11,836.25 | Supplier |
| Comcast - (SS-NJ) | PO Box 415949 | Boston | MA | 02241 | 3/19/2020 | $23,015.45 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 1/14/2020 | $36,673.65 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 1/22/2020 | $33,073.72 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 1/28/2020 | $32,756.50 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 2/4/2020 | $28,018.30 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 2/11/2020 | $35,239.84 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 2/18/2020 | $38,229.50 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 2/25/2020 | $25,226.89 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 3/10/2020 | $36,359.11 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 3/17/2020 | $24,733.82 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 3/24/2020 | $23,794.12 | Supplier |
| Comdata | 5301 Maryland Way | Brentwood | TN | 37027 | 3/31/2020 | $16,861.78 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 1/9/2020 | $1,388.85 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 1/9/2020 | $37.45 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 1/9/2020 | $37.45 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 2/13/2020 | $1,908.40 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 2/27/2020 | $246.44 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 3/5/2020 | $300.00 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 3/12/2020 | $2,295.79 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 3/19/2020 | $1,905.51 | Supplier |
| Core Cashless | 9111 Barton ST | Overland Park | KS | 66214 | 4/2/2020 | $1,300.00 | Supplier |
| Coupa Software, Inc. | PO Box 398396 | San Francisco | CA | 94139-8396 | 2/27/2020 | $135,652.00 | Supplier |
| Crown Point Clippers, Inc. | PO BOX 177108 | San Diego | CA | 92177-0108 | 1/9/2020 | $365.00 | Supplier |
| Crown Point Clippers, Inc. | PO BOX 177108 | San Diego | CA | 92177-0108 | 1/23/2020 | $3,050.00 | Supplier |
| Crown Point Clippers, Inc. | PO BOX 177108 | San Diego | CA | 92177-0108 | 2/21/2020 | $3,050.00 | Supplier |
| Crown Point Clippers, Inc. | PO BOX 177108 | San Diego | CA | 92177-0108 | 3/12/2020 | $1,800.00 | Supplier |
| Crown Point Clippers, Inc. | PO BOX 177108 | San Diego | CA | 92177-0108 | 3/19/2020 | $1,250.00 | Supplier |
| CTM Media Group, Inc. | 11 Largo Drive South | Stamford | CT | 06907 | 1/9/2020 | $4,616.00 | Supplier |
| CTM Media Group, Inc. | 11 Largo Drive South | Stamford | CT | 06907 | 1/16/2020 | $4,930.00 | Supplier |
| CTM Media Group, Inc. | 11 Largo Drive South | Stamford | CT | 06907 | 1/17/2020 | $4,930.00 | Supplier |
| CTM Media Group, Inc. | 11 Largo Drive South | Stamford | CT | 06907 | 2/21/2020 | $5,736.00 | Supplier |
| CTM Media Group, Inc. | 11 Largo Drive South | Stamford | CT | 06907 | 3/12/2020 | $4,720.33 | Supplier |
| D&M Realty | 5959 Winkler Road | Fort Myers | FL | 33919 | 2/3/2020 | $13,219.41 | Supplier |
| D&M Realty | 5959 Winkler Road | Fort Myers | FL | 33919 | 3/9/2020 | $13,219.41 | Supplier |
| Datajugglers | 617 Stokes Road, Suite 4 - 296 | Medford | NJ | 08055 | 1/9/2020 | $1,226.19 | Supplier |
| Datajugglers | 617 Stokes Road, Suite 4 - 296 | Medford | NJ | 08055 | 2/6/2020 | $1,226.19 | Supplier |
| Datajugglers | 617 Stokes Road, Suite 4 - 296 | Medford | NJ | 08055 | 2/21/2020 | $1,485.46 | Supplier |
| Datajugglers | 617 Stokes Road, Suite 4 - 296 | Medford | NJ | 08055 | 3/5/2020 | $1,386.13 | Supplier |
| Datajugglers | 617 Stokes Road, Suite 4 - 296 | Medford | NJ | 08055 | 3/12/2020 | $9,916.28 | Supplier |
| Debbie Evans | Address on File | | | | 3/5/2020 | $12,000.00 | Supplier |
| Debbie Evans | Address on File | | | | 4/2/2020 | $3,500.00 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/9/2020 | $15,676.39 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/16/2020 | $10,483.90 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/17/2020 | $10,483.90 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/23/2020 | $5,161.83 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/30/2020 | $9,633.79 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 1/30/2020 | $655.59 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 2/6/2020 | $17,277.36 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 2/13/2020 | $14,512.60 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 2/21/2020 | $19,855.93 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 2/27/2020 | $21,134.44 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 3/5/2020 | $16,190.85 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 3/12/2020 | $21,797.02 | Supplier |
| Dennis Foland Inc. dba Sureshot Redemption Charm Co. | PO BOX 5935 Drawer # 2426 | Troy | MI | 48007-5935 | 3/19/2020 | $14,990.45 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/17/2020 | $146.25 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $2,693.75 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $1,560.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $975.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $877.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $877.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $682.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 1/23/2020 | $97.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 2/10/2020 | $675.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 2/10/2020 | $512.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 2/10/2020 | $146.25 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 2/19/2020 | $146.25 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 2/19/2020 | $97.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $1,422.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $1,340.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $1,242.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $1,047.50 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $1,000.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $998.75 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $805.00 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $366.25 | Supplier |
| Department Of Industrial Relations | 1750 Howe Ave, Suite 300 | SACRAMENTO | CA | 95825 | 3/2/2020 | $146.25 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 1/9/2020 | $2,022.46 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 1/16/2020 | $2,174.78 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 1/17/2020 | $2,174.78 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 1/23/2020 | $837.37 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 1/30/2020 | $858.60 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 2/6/2020 | $1,570.74 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 2/13/2020 | $2,051.84 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 2/21/2020 | $2,903.34 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 2/27/2020 | $1,758.34 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 3/5/2020 | $3,526.96 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 3/12/2020 | $2,144.01 | Supplier |
| Dion & Sons, Inc. | 1543 W. 16th Street | Long Beach | CA | 90813 | 3/19/2020 | $2,314.46 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 1/9/2020 | $2,350.80 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 1/23/2020 | $207.00 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 2/6/2020 | $2,067.42 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 2/21/2020 | $1,022.80 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 2/27/2020 | $1,926.50 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 3/5/2020 | $3,215.70 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 3/12/2020 | $5,499.50 | Supplier |
| Dippin' Dots, LLC | P.O. Box 248820 | Oklahoma City | OK | 73124-8820 | 3/19/2020 | $3,863.70 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 1/23/2020 | $18,748.38 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 2/4/2020 | $4,012.49 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 2/5/2020 | $7,592.05 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 2/25/2020 | $17,089.99 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 3/3/2020 | $3,513.90 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 3/4/2020 | $5,975.25 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 3/25/2020 | $17,486.69 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 4/3/2020 | $5,586.15 | Supplier |
| Direct Energy Business | P.O. Box 32179 | New York | NY | 10087-2179 | 4/3/2020 | $3,649.00 | Supplier |
| DSV Road, Inc. | Dept CH 10902 | Palatine | IL | 60055 | 2/27/2020 | $14,858.60 | Supplier |
| DSV Road, Inc. | Dept CH 10902 | Palatine | IL | 60055 | 3/5/2020 | $23,594.00 | Supplier |
| DSV Road, Inc. | Dept CH 10902 | Palatine | IL | 60055 | 3/12/2020 | $68,675.00 | Supplier |
| DSV Road, Inc. | Dept CH 10902 | Palatine | IL | 60055 | 3/26/2020 | $90,000.00 | Supplier |
| DSV Road, Inc. | Dept CH 10902 | Palatine | IL | 60055 | 4/2/2020 | $138,000.00 | Supplier |
| Dwayne S. Beck & Associates | 6830 Palm Avenue | Riverside | CA | 92506 | 1/16/2020 | $6,363.25 | Supplier |
| Dwayne S. Beck & Associates | 6830 Palm Avenue | Riverside | CA | 92506 | 1/17/2020 | $6,363.25 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 1/9/2020 | $1,307.24 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 1/23/2020 | $732.86 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 1/30/2020 | $359.12 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 2/6/2020 | $452.23 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 2/13/2020 | $1,008.56 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 2/21/2020 | $1,730.93 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 2/27/2020 | $1,951.20 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 3/5/2020 | $600.50 | Supplier |
| E.R. Vine & Sons, Inc. | 2825 Railroad Ave. | Ceres | CA | 95307 | 3/19/2020 | $438.26 | Supplier |
| Electric Motor Services, Inc. | 2685 Boston Ave. | San Diego | CA | 92113 | 2/13/2020 | $7,205.00 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 1/16/2020 | $2,304.00 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 1/17/2020 | $2,304.00 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 1/30/2020 | $2,370.00 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 2/13/2020 | $3,432.30 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 2/21/2020 | $2,552.00 | Supplier |
| FEP, Inc. | 2128 Broadway St | Oakland | CA | 94612 | 3/12/2020 | $2,616.40 | Supplier |
| First Data Corporation | 7000 Goodlett Farms Pkwy Suite 500 | Cordova | TN | 38016 | 1/16/2020 | $5,000.00 | Supplier |
| First Data Corporation | 7000 Goodlett Farms Pkwy Suite 500 | Cordova | TN | 38016 | 3/20/2020 | $5,000.00 | Supplier |
| Florida Department of Revenue | 5050 W. Tennessee St | Tallahassee | FL | 32399 | 1/21/2020 | $50,740.59 | Supplier |
| Florida Department of Revenue | 5050 W. Tennessee St | Tallahassee | FL | 32399 | 1/21/2020 | $19,322.01 | Supplier |
| Florida Department of Revenue | 5050 W. Tennessee St | Tallahassee | FL | 32399 | 2/21/2020 | $40,176.04 | Supplier |
| Florida Department of Revenue | 5050 W. Tennessee St | Tallahassee | FL | 32399 | 2/21/2020 | $2,992.37 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 1/15/2020 | $8.52 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 1/31/2020 | $11,593.89 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 2/18/2020 | $214.62 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 3/3/2020 | $11,120.40 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 3/17/2020 | $214.62 | Supplier |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | 3/31/2020 | $10,816.89 | Supplier |
| GardaWorld Security Services | PO Box 843886 | Kansas City | MO | 64184-3886 | 2/28/2020 | $3,329.82 | Supplier |
| GardaWorld Security Services | PO Box 843886 | Kansas City | MO | 64184-3886 | 3/5/2020 | $6,572.05 | Supplier |
| GardaWorld Security Services | PO Box 843886 | Kansas City | MO | 64184-3886 | 3/12/2020 | $3,247.90 | Supplier |
| GardaWorld Security Services | PO Box 843886 | Kansas City | MO | 64184-3886 | 3/19/2020 | $5,194.34 | Supplier |
| GC Pivotal LLC | PO Box 842630 | Dallas | TX | 75284-2630 | 3/11/2020 | $9,146.73 | Supplier |
| GC Pivotal LLC | PO Box 842630 | Dallas | TX | 75284-2630 | 3/19/2020 | $563.70 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 1/16/2020 | $3,000.00 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 1/17/2020 | $3,000.00 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 1/30/2020 | $3,000.00 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 2/21/2020 | $3,000.00 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 3/5/2020 | $3,000.00 | Supplier |
| Get It Done Marketing | 647 Ellington Road | Ridgewood | NJ | 07450 | 3/12/2020 | $3,000.00 | Supplier |
| Grant Thornton | Address on File | | | | 1/16/2020 | $12,518.00 | Supplier |
| Grant Thornton | Address on File | | | | 1/17/2020 | $12,518.00 | Supplier |
| Grant Thornton | Address on File | | | | 2/6/2020 | $39,437.50 | Supplier |
| Grant Thornton | Address on File | | | | 2/27/2020 | $14,437.50 | Supplier |
| Green Ideas Landscaping & Maintenance | 15476 NW 77th Ct., Suite 134 | Miami Lakes | FL | 33016 | 1/30/2020 | $3,208.33 | Supplier |
| Green Ideas Landscaping & Maintenance | 15476 NW 77th Ct., Suite 134 | Miami Lakes | FL | 33016 | 2/21/2020 | $3,208.33 | Supplier |
| Green Ideas Landscaping & Maintenance | 15476 NW 77th Ct., Suite 134 | Miami Lakes | FL | 33016 | 3/5/2020 | $3,208.33 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 2/3/2020 | $1,969.88 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 2/3/2020 | $796.97 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 2/3/2020 | $786.12 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 2/3/2020 | $159.03 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 2/3/2020 | $142.68 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/5/2020 | $2,180.85 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/5/2020 | $802.57 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/5/2020 | $783.94 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/5/2020 | $159.43 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/5/2020 | $149.85 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/31/2020 | $411.16 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 3/31/2020 | $169.60 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 4/7/2020 | $5,674.83 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 4/7/2020 | $1,986.76 | Supplier |
| Gulf Power | PO Box 29090 | Miami | FL | 33102-9090 | 4/7/2020 | $1,395.12 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/8/2020 | $371.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/9/2020 | $277.70 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/13/2020 | $376.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/17/2020 | $828.80 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/21/2020 | $298.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/23/2020 | $301.40 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 1/27/2020 | $328.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/3/2020 | $516.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/6/2020 | $297.78 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/10/2020 | $537.10 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/13/2020 | $305.80 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/18/2020 | $401.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/21/2020 | $748.55 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/21/2020 | $647.50 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 2/24/2020 | $286.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 3/2/2020 | $815.30 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 3/9/2020 | $789.00 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 3/12/2020 | $305.95 | Supplier |
| Harbor Distributing, LLC | PO Box 842685 | Los Angeles | CA | 90084-8536 | 3/16/2020 | $328.00 | Supplier |
| Hewlett-Packard Financial Services Company | 200 Connell Drive, Suite 500 | Berkeley Heights | NJ | 07922 | 1/16/2020 | $4,047.75 | Supplier |
| Hewlett-Packard Financial Services Company | 200 Connell Drive, Suite 500 | Berkeley Heights | NJ | 07922 | 2/13/2020 | $4,047.75 | Supplier |
| IAM StarGuard Elite | 13506 Summerport Village Parkway #810 | Windermere | FL | 34786 | 3/5/2020 | $6,576.00 | Supplier |
| IAM StarGuard Elite | 13506 Summerport Village Parkway #810 | Windermere | FL | 34786 | 3/12/2020 | $2,251.62 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| IAM StarGuard Elite | 13506 Summerport Village Parkway #810 | Windermere | FL | 34786 | 3/19/2020 | $770.96 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 1/9/2020 | $2,614.24 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 1/16/2020 | $1,195.53 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 1/17/2020 | $1,195.53 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 1/23/2020 | $229.54 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 1/30/2020 | $789.30 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 2/6/2020 | $4,647.39 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 2/13/2020 | $424.21 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 2/21/2020 | $2,114.68 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 2/27/2020 | $2,403.88 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 3/5/2020 | $1,245.53 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 3/12/2020 | $3,500.87 | Supplier |
| Icee Company | Po Box 515723 | Los Angeles | CA | 90051 | 3/19/2020 | $1,554.73 | Supplier |
| Imperial Capital | 10100 Santa Monica Blvd. Suite 2400 | Los Angeles | CA | 90067 | 3/3/2020 | $75,000.00 | Supplier |
| Imperial Capital | 10100 Santa Monica Blvd. Suite 2400 | Los Angeles | CA | 90067 | 4/2/2020 | $75,000.00 | Supplier |
| Intermedia.net, Inc | P.O. Box 398897 | San Francisco | CA | 94139-8897 | 1/30/2020 | $4,861.90 | Supplier |
| Intermedia.net, Inc | P.O. Box 398897 | San Francisco | CA | 94139-8897 | 2/19/2020 | $3,920.41 | Supplier |
| Intermedia.net, Inc | P.O. Box 398897 | San Francisco | CA | 94139-8897 | 3/16/2020 | $3,904.81 | Supplier |
| Irvine Recreational Park dba Irvine Lanes | 3415 Michelson Drive | Irvine | CA | 92612 | 1/14/2020 | $90,876.70 | Supplier |
| Irvine Recreational Park dba Irvine Lanes | 3415 Michelson Drive | Irvine | CA | 92612 | 2/13/2020 | $83,682.34 | Supplier |
| Irvine Recreational Park dba Irvine Lanes | 3415 Michelson Drive | Irvine | CA | 92612 | 3/12/2020 | $48,165.91 | Supplier |
| Irvine Recreational Park dba Irvine Lanes | 3415 Michelson Drive | Irvine | CA | 92612 | 3/13/2020 | $65,160.00 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 1/9/2020 | $5,570.13 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 1/23/2020 | $1,204.02 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 1/30/2020 | $3,729.32 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 1/30/2020 | $65.71 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 2/6/2020 | $7,206.40 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 2/13/2020 | $3,216.16 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 2/21/2020 | $634.40 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 2/27/2020 | $12,682.41 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 3/5/2020 | $7,951.10 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 3/12/2020 | $7,751.75 | Supplier |
| J&J Amusements | 4897 Indian School Road NE, Suite 150 | Salem | OR | 97305 | 3/19/2020 | $9,831.72 | Supplier |
| Jeffrey Dane | Address on File | | | | 1/17/2020 | $10,000.00 | Supplier |
| Jeffrey Dane | Address on File | | | | 2/13/2020 | $10,000.00 | Supplier |
| Jeffrey Dane | Address on File | | | | 3/5/2020 | $1,357.15 | Supplier |
| Jeffrey Dane | Address on File | | | | 3/12/2020 | $10,000.00 | Supplier |
| JFTC LLC | P.O. Box 2257 | Calhoun | GA | 30703 | 3/12/2020 | $5,585.62 | Supplier |
| JFTC LLC | P.O. Box 2257 | Calhoun | GA | 30703 | 3/19/2020 | $1,465.49 | Supplier |
| J-Mar Sisk Road Property, L.P. | 515 Lyell Drive, Suite 101 | Modesto | CA | 95356 | 2/3/2020 | $25,965.93 | Supplier |
| J-Mar Sisk Road Property, L.P. | 515 Lyell Drive, Suite 101 | Modesto | CA | 95356 | 3/16/2020 | $25,965.93 | Supplier |
| John M. Huish Properties | 33361 Marina Vista | Dana Point | CA | 92629 | 1/17/2020 | $28,308.76 | Supplier |
| John M. Huish Properties | 33361 Marina Vista | Dana Point | CA | 92629 | 2/21/2020 | $39,012.01 | Supplier |
| Johnson Law Group | 1900 NW Corporate Blvd, Suite 450 W | Boca Raton | FL | 33431 | 2/21/2020 | $2,000.00 | Supplier |
| Johnson Law Group | 1900 NW Corporate Blvd, Suite 450 W | Boca Raton | FL | 33431 | 2/21/2020 | $2,000.00 | Supplier |
| Johnson Law Group | 1900 NW Corporate Blvd, Suite 450 W | Boca Raton | FL | 33431 | 3/19/2020 | $6,452.95 | Supplier |
| Johnson Law Group | 1900 NW Corporate Blvd, Suite 450 W | Boca Raton | FL | 33431 | 3/30/2020 | $15,000.00 | Supplier |
| Katherine J. Huish | Address on File | | | | 1/17/2020 | $4,244.47 | Supplier |
| Katherine J. Huish | Address on File | | | | 2/21/2020 | $6,211.27 | Supplier |
| KeyBank, National Association | P.O. Box 145404 | Cincinnati | OH | 45250 | 2/3/2020 | $139,588.05 | Supplier |
| KeyBank, National Association | P.O. Box 145404 | Cincinnati | OH | 45250 | 3/2/2020 | $139,588.05 | Supplier |
| Keystone Outdoor Advertising | P.O. Box 202 | Cheltenham | PA | 19012-0202 | 1/9/2020 | $5,778.00 | Supplier |
| Keystone Outdoor Advertising | P.O. Box 202 | Cheltenham | PA | 19012-0202 | 2/13/2020 | $5,778.00 | Supplier |
| Keystone Outdoor Advertising | P.O. Box 202 | Cheltenham | PA | 19012-0202 | 2/27/2020 | $8,500.00 | Supplier |
| Keystone Outdoor Advertising | P.O. Box 202 | Cheltenham | PA | 19012-0202 | 3/12/2020 | $14,278.00 | Supplier |
| Keystone Outdoor Advertising | P.O. Box 202 | Cheltenham | PA | 19012-0202 | 3/19/2020 | $5,778.00 | Supplier |
| Krausz Puente, LLC | 44 Montgomery Street Suite 2388 | San Francisco | CA | 94104 | 2/3/2020 | $106,681.51 | Supplier |
| Krausz Puente, LLC | 44 Montgomery Street Suite 2388 | San Francisco | CA | 94104 | 3/16/2020 | $106,681.51 | Supplier |
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 1/16/2020 | $86,664.46 | Supplier |
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 1/17/2020 | $86,664.46 | Supplier |
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 2/13/2020 | $92,668.59 | Supplier |
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 3/5/2020 | $161,905.64 | Supplier |
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 3/31/2020 | $390,000.00 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| KTBS Law LLP | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | 4/3/2020 | $32,032.08 | Supplier |
| Kurtzman Carson Consultants LLC | 250 Royall Street | Canton | MA | 02021 | 2/10/2020 | $30,000.00 | Supplier |
| Kurtzman Carson Consultants LLC | 250 Royall Street | Canton | MA | 02021 | 4/2/2020 | $25,000.00 | Supplier |
| LAMAR Companies | P.O. Box 96030 | Baton Rouge | LA | 70896 | 1/16/2020 | $3,625.00 | Supplier |
| LAMAR Companies | P.O. Box 96030 | Baton Rouge | LA | 70896 | 1/17/2020 | $3,625.00 | Supplier |
| LAMAR Companies | P.O. Box 96030 | Baton Rouge | LA | 70896 | 3/12/2020 | $7,325.00 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 1/9/2020 | $2,649.52 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 1/23/2020 | $3,280.89 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 1/30/2020 | $2,987.89 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 2/6/2020 | $156.41 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 2/13/2020 | $591.06 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 2/21/2020 | $760.02 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 2/27/2020 | $1,757.96 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 3/12/2020 | $1,455.81 | Supplier |
| Leslie's Poolmart, Inc. | PO Box 501162 | St Louis | MO | 63150-1162 | 3/19/2020 | $911.97 | Supplier |
| Lifeguard Store, Inc. | 2012 West College | Normal | IL | 61761 | 1/9/2020 | $1,457.00 | Supplier |
| Lifeguard Store, Inc. | 2012 West College | Normal | IL | 61761 | 2/6/2020 | $966.75 | Supplier |
| Lifeguard Store, Inc. | 2012 West College | Normal | IL | 61761 | 2/21/2020 | $212.50 | Supplier |
| Lifeguard Store, Inc. | 2012 West College | Normal | IL | 61761 | 3/5/2020 | $1,107.50 | Supplier |
| Lifeguard Store, Inc. | 2012 West College | Normal | IL | 61761 | 3/12/2020 | $6,324.36 | Supplier |
| Lisbeth Huish Edmonds | 202 S Main | Springville | UT | 84663 | 1/17/2020 | $15,575.36 | Supplier |
| Lisbeth Huish Edmonds | 202 S Main | Springville | UT | 84663 | 2/21/2020 | $20,378.21 | Supplier |
| Livermore Airway Business Park | 3375 Scott Blvd | Santa Clara | CA | 95054 | 2/3/2020 | $28,344.59 | Supplier |
| Livermore Airway Business Park | 3375 Scott Blvd | Santa Clara | CA | 95054 | 3/16/2020 | $28,344.59 | Supplier |
| Livermore Sanitation, Inc. | 7000 National Drive | Livermore | CA | 94550-8814 | 1/13/2020 | $3,510.95 | Supplier |
| Livermore Sanitation, Inc. | 7000 National Drive | Livermore | CA | 94550-8814 | 2/14/2020 | $3,510.95 | Supplier |
| Livermore Sanitation, Inc. | 7000 National Drive | Livermore | CA | 94550-8814 | 3/12/2020 | $3,510.95 | Supplier |
| Los Angeles County Tax Collector | PO BOX 60186 | Los Angeles | CA | 90060-0186 | 2/6/2020 | $148,854.83 | Supplier |
| Main Line Commercial Pools, Inc | 441 Feheley Drive | King of Prussia | PA | 19406 | 1/9/2020 | $8,204.92 | Supplier |
| Main Line Commercial Pools, Inc | 441 Feheley Drive | King of Prussia | PA | 19406 | 1/16/2020 | $826.85 | Supplier |
| Main Line Commercial Pools, Inc | 441 Feheley Drive | King of Prussia | PA | 19406 | 1/17/2020 | $826.85 | Supplier |
| Main Line Commercial Pools, Inc | 441 Feheley Drive | King of Prussia | PA | 19406 | 3/12/2020 | $2,905.05 | Supplier |
| Marsh USA, Inc. | P.O. Box 846112 | Dallas | TX | 75284-6112 | 2/21/2020 | $266,650.85 | Supplier |
| Marsh USA, Inc. | P.O. Box 846112 | Dallas | TX | 75284-6112 | 3/19/2020 | $64,397.03 | Supplier |
| Michael J Short | Address on File | | | | 1/17/2020 | $30,000.00 | Supplier |
| Michael J Short | Address on File | | | | 2/27/2020 | $3,159.77 | Supplier |
| Michael J Short | Address on File | | | | 3/12/2020 | $30,000.00 | Supplier |
| Modesto Irrigation District | P.O. Box 5355 | Modesto | CA | 95352-5355 | 1/21/2020 | $6,319.85 | Supplier |
| Modesto Irrigation District | P.O. Box 5355 | Modesto | CA | 95352-5355 | 2/19/2020 | $6,772.75 | Supplier |
| Modesto Irrigation District | P.O. Box 5355 | Modesto | CA | 95352-5355 | 3/23/2020 | $7,410.60 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 1/9/2020 | $850.00 | Supplier |
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 1/9/2020 | $650.00 | Supplier |
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 1/16/2020 | $2,150.00 | Supplier |
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 1/17/2020 | $2,150.00 | Supplier |
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 1/30/2020 | $1,200.00 | Supplier |
| Mommy Poppins | 511 Avenue Of The Americas | New York | NY | 10011 | 3/12/2020 | $2,600.00 | Supplier |
| MSDSonline, Inc. | 27185 Network Place | Chicago | IL | 60673-1271 | 2/21/2020 | $7,799.00 | Supplier |
| Mutual of Omaha | PO Box 2147 | Omaha | NE | 68103-2147 | 3/5/2020 | $24,149.71 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 1/17/2020 | $81.17 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 1/24/2020 | $2,813.08 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 2/20/2020 | $91.36 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 2/25/2020 | $2,798.83 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 3/20/2020 | $1.84 | Supplier |
| National Grid | PO BOX 11742 | Newark | NJ | 07101-4742 | 3/25/2020 | $2,513.55 | Supplier |
| New Jersey Department of Taxation | | | | | 1/21/2020 | $9,109.66 | Supplier |
| New Jersey Department of Taxation | | | | | 2/21/2020 | $10,513.86 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 1/9/2020 | $196.97 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $17,186.23 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $2,104.28 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $1,528.52 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $1,443.23 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $564.97 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $336.67 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $287.87 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $102.08 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $88.43 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $78.59 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $56.71 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $44.02 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $42.85 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $37.20 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/3/2020 | $33.04 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/7/2020 | $47.74 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/10/2020 | $872.83 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 2/10/2020 | $222.70 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $18,882.64 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $1,636.81 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $1,544.80 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $1,184.36 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $874.37 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $593.52 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $488.32 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $345.16 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $115.36 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $88.01 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $69.11 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $56.71 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $42.24 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $41.24 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $37.56 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/6/2020 | $33.04 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/9/2020 | $47.74 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 3/12/2020 | $283.05 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $22,883.44 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $1,892.99 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $1,489.15 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $1,065.88 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $839.02 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $438.87 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $416.56 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $402.45 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $299.61 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $116.16 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $80.82 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $76.21 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $56.71 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $43.16 | Supplier |
| Nipsco | P.O. Box 13007 | Merrillville | IN | 46411 - 3007 | 4/6/2020 | $36.09 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 1/9/2020 | $518.94 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 1/30/2020 | $82.69 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 2/6/2020 | $439.98 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 2/21/2020 | $195.42 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 2/27/2020 | $400.64 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 3/5/2020 | $82.69 | Supplier |
| Nuco2 LLC | PO Box 417902 | Boston | MA | 02241-7902 | 3/19/2020 | $6,261.21 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 1/9/2020 | $671.87 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 1/16/2020 | $368.33 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 1/17/2020 | $368.33 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 1/23/2020 | $474.07 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 1/30/2020 | $208.53 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 2/6/2020 | $127.19 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 2/13/2020 | $538.69 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 2/21/2020 | $1,044.26 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 2/27/2020 | $76.49 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 3/5/2020 | $678.24 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 3/12/2020 | $282.05 | Supplier |
| Office Depot, Inc | P.O. Box 630813 | Cincinnati | OH | 45263-0813 | 3/19/2020 | $2,451.48 | Supplier |
| O'Rourke Petroleum | PO BOX 301150 | Dallas | TX | 75303-1150 | 3/12/2020 | $5,527.48 | Supplier |
| O'Rourke Petroleum | PO BOX 301150 | Dallas | TX | 75303-1150 | 3/19/2020 | $4,191.71 | Supplier |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, Po Box 8705 | Wilmington | DE | 19899-8705 | 2/21/2020 | $150,000.00 | Supplier |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, Po Box 8705 | Wilmington | DE | 19899-8705 | 3/19/2020 | $200,000.00 | Supplier |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, Po Box 8705 | Wilmington | DE | 19899-8705 | 3/26/2020 | $200,000.00 | Supplier |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, Po Box 8705 | Wilmington | DE | 19899-8705 | 3/30/2020 | $200,000.00 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 1/17/2020 | $196,796.97 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 2/21/2020 | $295,084.23 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 3/12/2020 | $526,492.76 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 3/19/2020 | $75,000.00 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 3/26/2020 | $273,504.83 | Supplier |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | 4/2/2020 | $144,529.41 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/14/2020 | $1,789.86 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/15/2020 | $1,166.68 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/16/2020 | $234.60 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/22/2020 | $1,038.50 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/23/2020 | $1,350.50 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/27/2020 | $236.80 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/29/2020 | $1,097.14 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 1/30/2020 | $269.06 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/3/2020 | $1,293.91 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/3/2020 | $756.20 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/4/2020 | $3,907.27 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/5/2020 | $81.55 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/6/2020 | $667.30 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/10/2020 | $376.07 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/11/2020 | $2,110.92 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/12/2020 | $905.98 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/13/2020 | $251.05 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/18/2020 | $1,443.92 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/18/2020 | $202.26 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/19/2020 | $51.66 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/20/2020 | $1,250.05 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/24/2020 | $574.07 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/25/2020 | $935.93 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/26/2020 | $1,403.24 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 2/27/2020 | $251.05 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/2/2020 | $463.39 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/3/2020 | $2,389.05 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/9/2020 | $1,001.60 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/10/2020 | $1,583.53 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/12/2020 | $948.59 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/16/2020 | $390.05 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/17/2020 | $2,444.69 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/18/2020 | $299.83 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/24/2020 | $2,147.20 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/25/2020 | $166.50 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/30/2020 | $268.22 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 3/31/2020 | $1,610.38 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 4/1/2020 | $417.67 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 4/6/2020 | $1,532.81 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 4/6/2020 | $914.00 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 4/7/2020 | $1,431.46 | Supplier |
| Pepsi - Remittance Dr. | 75 Remittance Dr, Suite 1884 | Chicago | IL | 60675 | 4/8/2020 | $790.25 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 1/16/2020 | $1,212.49 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 1/17/2020 | $1,212.49 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 1/30/2020 | $1,570.62 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 2/6/2020 | $1,191.58 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 2/21/2020 | $1,170.20 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 2/27/2020 | $2,043.40 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 3/5/2020 | $1,097.95 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 3/12/2020 | $554.90 | Supplier |
| Performance Foodservice | 301 Heron Drive | Swedesboro | NJ | 08085 | 3/19/2020 | $2,475.26 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 1/14/2020 | $222.21 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 1/24/2020 | $10,584.85 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 2/11/2020 | $5,113.51 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 2/18/2020 | $254.13 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 2/24/2020 | $10,283.64 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 3/10/2020 | $4,837.30 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 3/17/2020 | $225.16 | Supplier |
| PG&E | PO BOX 997300 | Sacramento | CA | 95899-7300 | 3/31/2020 | $12,710.32 | Supplier |
| Pivot Point Consultants, LLC | 456 Washington Street - 7F | New York | NY | 10013 | 2/10/2020 | $55,237.19 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 1/9/2020 | $4,092.03 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 1/16/2020 | $738.31 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 1/17/2020 | $738.31 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 1/23/2020 | $738.10 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 1/30/2020 | $371.10 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 2/6/2020 | $679.62 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 2/13/2020 | $3,011.63 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 2/27/2020 | $709.13 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 3/5/2020 | $1,498.50 | Supplier |
| Plasticard-Locktech International | 605 Sweeten Creek Industrial Park | Asheville | NC | 28803 | 3/12/2020 | $4,469.99 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 1/9/2020 | $5,919.23 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 1/23/2020 | $4,515.82 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 2/6/2020 | $3,968.45 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 2/13/2020 | $3,380.21 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 2/21/2020 | $7,279.47 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 2/27/2020 | $4,197.59 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 3/5/2020 | $8,116.07 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 3/12/2020 | $2,526.49 | Supplier |
| Premier Amusements, Inc. dba Player One | PO BOX 603913 | Charlotte | NC | 28260-3913 | 3/19/2020 | $2,865.99 | Supplier |
| Property Tax Service Company | PO BOX 543185 | Dallas | TX | 75354-3185 | 2/21/2020 | $18,578.11 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 1/9/2020 | $213.22 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 1/16/2020 | $3,145.53 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 1/17/2020 | $3,145.53 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 2/13/2020 | $4,273.16 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 2/21/2020 | $9,174.37 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 3/12/2020 | $2,375.60 | Supplier |
| Rhode Island Novelty | P.O. Box 9278 | Fall River | MA | 02720 | 3/19/2020 | $1,990.75 | Supplier |
| Robert Blamer | Address on File | | | | 2/6/2020 | $15,238.82 | Supplier |
| Robert Blamer | Address on File | | | | 3/6/2020 | $15,238.82 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 1/16/2020 | $9,708.64 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 1/27/2020 | $11,486.48 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 1/28/2020 | $495.84 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 2/18/2020 | $9,711.29 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 2/19/2020 | $220.49 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 2/25/2020 | $11,002.74 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 2/26/2020 | $412.98 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 3/18/2020 | $10,036.85 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 3/19/2020 | $375.33 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 3/26/2020 | $12,542.03 | Supplier |
| SDGE - San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 3/27/2020 | $429.87 | Supplier |
| Security Mavericks LLC | PO BOX 13115 | SPOKANE | WA | 99213 | 1/9/2020 | $3,654.99 | Supplier |
| Security Mavericks LLC | PO BOX 13115 | SPOKANE | WA | 99213 | 1/23/2020 | $4,677.10 | Supplier |
| Security Mavericks LLC | PO BOX 13115 | SPOKANE | WA | 99213 | 2/13/2020 | $2,132.68 | Supplier |
| Security Mavericks LLC | PO BOX 13115 | SPOKANE | WA | 99213 | 2/21/2020 | $2,221.71 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 1/23/2020 | $9,509.00 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 1/30/2020 | $532.20 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 2/13/2020 | $1,511.61 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 2/21/2020 | $7,985.73 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 2/27/2020 | $7,911.32 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 3/5/2020 | $4,403.01 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 3/12/2020 | $7,205.28 | Supplier |
| Shaller Manufacturing | PO Box 547 | Schulenburg | TX | 78956 | 3/19/2020 | $3,301.18 | Supplier |
| Slide Guys Restoration | 34419 Little Mack Ave | Clinton Township | MI | 48035 | 3/19/2020 | $13,125.00 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 2/4/2020 | $10,000.00 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 2/4/2020 | $5,000.00 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 3/3/2020 | $10,000.00 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 3/3/2020 | $3,451.68 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 4/3/2020 | $3,468.27 | Supplier |
| South Jersey Gas Company | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | 4/6/2020 | $10,000.00 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 1/10/2020 | $9,627.56 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 1/10/2020 | $6,051.22 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 2/7/2020 | $5,800.83 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 2/10/2020 | $10,430.93 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 2/10/2020 | $6,052.98 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 3/2/2020 | $9,693.75 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 3/9/2020 | $5,729.07 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 3/10/2020 | $9,702.55 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 3/10/2020 | $6,200.90 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 3/30/2020 | $9,862.39 | Supplier |
| Southern California Edison | PO Box 300 | Rosemead | CA | 91772-0001 | 4/6/2020 | $5,440.01 | Supplier |
| Spectrum Sports International, Inc. | 324 W 2500 N Bldg A | North Logan | UT | 84341 | 1/30/2020 | $2,555.00 | Supplier |
| Spectrum Sports International, Inc. | 324 W 2500 N Bldg A | North Logan | UT | 84341 | 2/13/2020 | $2,917.00 | Supplier |
| Spectrum Sports International, Inc. | 324 W 2500 N Bldg A | North Logan | UT | 84341 | 2/21/2020 | $4,129.00 | Supplier |
| Spectrum Sports International, Inc. | 324 W 2500 N Bldg A | North Logan | UT | 84341 | 3/5/2020 | $630.00 | Supplier |
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 1/9/2020 | $3,013.35 | Supplier |
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 1/23/2020 | $796.35 | Supplier |
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 2/6/2020 | $2,714.75 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 2/13/2020 | $848.80 | Supplier |
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 2/21/2020 | $2,676.24 | Supplier |
| Stanley Convergent Security Solutions | Dept Ch 10651 | Palatine | IL | 60055 | 3/5/2020 | $2,205.78 | Supplier |
| State of CA- Board of Equalization | PO Box 942879 | Sacramento | CA | 94279-7070 | 1/31/2020 | $28,437.35 | Supplier |
| State of CA- Board of Equalization | PO Box 942879 | Sacramento | CA | 94279-7070 | 2/21/2020 | $4,955.00 | Supplier |
| State of CA- Board of Equalization | PO Box 942879 | Sacramento | CA | 94279-7070 | 2/21/2020 | $30,056.03 | Supplier |
| State of CA- Board of Equalization | PO Box 942879 | Sacramento | CA | 94279-7070 | 2/21/2020 | $3,351.79 | Supplier |
| Stemmons Park Ltd | 3838 Camino Del Rio #300N | San Diego | CA | 92108 | 1/23/2020 | $69,231.63 | Supplier |
| Stemmons Park Ltd | 3838 Camino Del Rio #300N | San Diego | CA | 92108 | 2/3/2020 | $69,231.63 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 1/9/2020 | $1,781.20 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 1/16/2020 | $3,494.97 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 1/17/2020 | $3,494.97 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 2/27/2020 | $2,405.88 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 3/5/2020 | $2,653.80 | Supplier |
| Superstar Dragsters | 10102 South Redwood Rd Unit 951098 | South Jordan | UT | 84095 | 3/12/2020 | $5,525.64 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 1/10/2020 | $4,347.28 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 1/17/2020 | $3,365.82 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 1/24/2020 | $3,687.15 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 2/3/2020 | $4,731.52 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 2/10/2020 | $3,837.35 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 2/18/2020 | $3,730.01 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 2/25/2020 | $2,617.67 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 2/28/2020 | $4,574.32 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 3/6/2020 | $6,202.24 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 3/13/2020 | $5,921.46 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 3/27/2020 | $3,738.52 | Supplier |
| Sysco - Riviera Beach | 1999 Martin Luther King Jr. Blvd. | Riviera Beach | FL | 33404 | 4/3/2020 | $2,626.12 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 1/9/2020 | $2,680.31 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 1/9/2020 | $2,646.43 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 1/17/2020 | $2,692.71 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 1/24/2020 | $2,306.75 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 2/3/2020 | $3,283.54 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 2/10/2020 | $2,720.80 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 2/18/2020 | $2,015.31 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 2/24/2020 | $3,271.09 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 2/28/2020 | $2,093.42 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 3/6/2020 | $5,749.96 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 3/13/2020 | $6,450.50 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 3/27/2020 | $2,874.90 | Supplier |
| Sysco - San Francisco | PO Box 5019 | Fremont | CA | 94537 | 4/3/2020 | $2,841.35 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 1/10/2020 | $1,466.35 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 1/14/2020 | $62.17 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 1/17/2020 | $588.03 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 1/24/2020 | $431.98 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 1/31/2020 | $651.67 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 2/11/2020 | $914.67 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 2/18/2020 | $1,038.77 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 2/24/2020 | $504.84 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 2/28/2020 | $746.12 | Supplier |
| Sysco Houston, Inc. | 10710 Greens Crossing Blvd. | Houston | TX | 77038-2716 | 3/6/2020 | $1,366.37 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 1/10/2020 | $5,752.57 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 1/17/2020 | $1,053.68 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 1/24/2020 | $1,510.10 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 2/3/2020 | $1,460.82 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 2/10/2020 | $2,700.67 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 2/18/2020 | $561.46 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 2/24/2020 | $1,414.62 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 2/28/2020 | $1,957.73 | Supplier |
| Sysco-Lewisville (N. Texas) | P.O. Box 560700 | Lewisville | TX | 75056 - 0700 | 3/6/2020 | $2,890.66 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 1/10/2020 | $1,420.69 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 1/17/2020 | $693.53 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 1/24/2020 | $1,262.69 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 2/3/2020 | $1,944.04 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 2/10/2020 | $1,389.39 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 2/18/2020 | $1,184.77 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 2/24/2020 | $1,752.68 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 2/28/2020 | $1,025.86 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 3/6/2020 | $3,190.64 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 3/13/2020 | $5,114.46 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 3/27/2020 | $2,672.41 | Supplier |
| Sysco-Modesto | PO BOX 729 | Modesto | CA | 95353-0729 | 4/3/2020 | $2,875.69 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 1/10/2020 | $606.95 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 1/17/2020 | $761.13 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 2/3/2020 | $1,430.90 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 2/10/2020 | $750.13 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 2/18/2020 | $447.42 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 2/24/2020 | $600.43 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 2/28/2020 | $1,146.41 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 3/6/2020 | $1,375.09 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 3/13/2020 | $1,319.40 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 3/27/2020 | $727.70 | Supplier |
| Sysco-Oxnard | PO Box 432 | Oxnard | CA | 93032 - 0432 | 4/3/2020 | $789.74 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 1/10/2020 | $3,792.87 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 1/17/2020 | $3,630.15 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 1/24/2020 | $3,897.42 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 2/3/2020 | $3,538.88 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 2/10/2020 | $687.57 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 2/18/2020 | $3,550.81 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 2/24/2020 | $4,746.45 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 2/28/2020 | $2,319.93 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 3/6/2020 | $8,043.06 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 3/13/2020 | $5,411.29 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 3/27/2020 | $6,754.30 | Supplier |
| Sysco-Philadelphia | P.O. Box 6499 | Philadelphia | PA | 19145 | 4/3/2020 | $3,113.52 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $9,140.64 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $5,444.56 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $2,758.41 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $2,333.23 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $2,136.29 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/10/2020 | $1,799.80 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/17/2020 | $4,344.91 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/17/2020 | $1,779.30 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/17/2020 | $1,064.03 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/17/2020 | $1,029.71 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/17/2020 | $519.47 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/22/2020 | $1,650.88 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/24/2020 | $1,449.94 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/24/2020 | $816.99 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/24/2020 | $789.83 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 1/24/2020 | $669.82 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $7,386.75 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $1,243.76 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $1,179.88 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $1,099.34 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $817.57 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/3/2020 | $542.89 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $3,330.65 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $3,227.11 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $1,877.10 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $1,512.20 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $1,280.56 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/10/2020 | $802.82 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $2,253.86 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $1,851.30 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $992.80 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $877.95 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $767.23 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/18/2020 | $456.76 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $3,014.24 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $2,718.09 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $2,523.65 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $1,588.17 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $1,049.57 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/24/2020 | $466.30 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $2,897.61 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $2,301.28 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $1,419.03 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $1,322.87 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $776.16 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 2/28/2020 | $606.63 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $6,782.80 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $3,301.78 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $3,151.90 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $2,485.22 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $1,349.64 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/6/2020 | $1,311.88 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $10,297.99 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $4,870.75 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $4,184.65 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $2,872.66 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $1,263.23 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/13/2020 | $1,222.93 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $1,902.04 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $1,892.25 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $1,128.91 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $1,047.50 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $333.24 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 3/27/2020 | $250.35 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $2,808.76 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $2,212.97 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $1,444.11 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $1,287.42 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $771.52 | Supplier |
| Sysco-Riverside | 15750 Meridian Parkway | Riverside | CA | 92518 | 4/3/2020 | $582.15 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 1/10/2020 | $2,647.23 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 1/17/2020 | $1,756.25 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 1/24/2020 | $2,175.71 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 2/10/2020 | $2,189.57 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 2/18/2020 | $3,027.52 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 2/24/2020 | $1,570.81 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 2/24/2020 | $343.90 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 2/28/2020 | $2,211.94 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 3/6/2020 | $3,796.65 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 3/13/2020 | $3,752.72 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 3/27/2020 | $2,443.29 | Supplier |
| Sysco-Walnut (Los Angeles) | 20701 East Currier Road | Walnut | CA | 91789 | 4/3/2020 | $1,817.74 | Supplier |
| Tableau Software, Inc. | PO Box 204021 | Dallas | TX | 75320-4021 | 3/19/2020 | $18,642.00 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 1/9/2020 | $793.22 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 1/16/2020 | $827.50 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 1/17/2020 | $827.50 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 2/6/2020 | $1,152.37 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 2/13/2020 | $1,367.37 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 2/27/2020 | $2,274.08 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 3/5/2020 | $1,106.72 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 3/12/2020 | $688.37 | Supplier |
| Ted Johnson Propane | 5140 N. Elton St. | Baldwin Park | CA | 91706 | 3/19/2020 | $701.91 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 1/21/2020 | $18,684.35 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 1/21/2020 | $753.14 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 1/21/2020 | $611.71 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 2/21/2020 | $17,011.90 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 2/21/2020 | $574.94 | Supplier |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | 2/21/2020 | $466.99 | Supplier |
| The Ultimate Software Group, Inc. | 2000 Ultimate Way | Weston | FL | 33326 | 1/30/2020 | $9,996.76 | Supplier |
| The Ultimate Software Group, Inc. | 2000 Ultimate Way | Weston | FL | 33326 | 2/27/2020 | $106,669.74 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Town of Grand Island- Water | 2255 Baseline Rd. | Grand Island | NY | 14072 | 2/4/2020 | $12,500.00 | Supplier |
| Town of Grand Island- Water | 2255 Baseline Rd. | Grand Island | NY | 14072 | 2/24/2020 | $12,500.00 | Supplier |
| Treasurer, State of NJ | 101 South Broad Street | Trenton | NJ | 08625 | 2/4/2020 | $65,163.46 | Supplier |
| Treasurer, State of NJ | 101 South Broad Street | Trenton | NJ | 08625 | 2/4/2020 | $14,817.30 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 1/9/2020 | $19,347.32 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 1/16/2020 | $24,048.30 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 1/17/2020 | $24,048.30 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 1/23/2020 | $54,687.31 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 1/30/2020 | $46,933.62 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 2/6/2020 | $34,984.06 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 2/13/2020 | $35,674.26 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 2/21/2020 | $28,597.02 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 2/27/2020 | $29,181.12 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 3/5/2020 | $62,393.43 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 3/12/2020 | $18,657.19 | Supplier |
| Turnstile, Inc. | 2002 Academy Lane, Suite 100 | Dallas | TX | 75234 | 3/19/2020 | $16,829.00 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 1/16/2020 | $6,664.45 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 1/17/2020 | $6,664.45 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 2/6/2020 | $2,092.54 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 2/21/2020 | $4,014.40 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 3/5/2020 | $6,269.33 | Supplier |
| TWE Solutions Inc. | 13900 Marquesas Way Suite 6006 | Marina del Rey | CA | 90292 | 3/12/2020 | $6,215.20 | Supplier |
| Valpak of South Jersey | P.O. Box 3845 | Cherry Hill | NJ | 08034 | 1/30/2020 | $5,698.04 | Supplier |
| Valpak of South Jersey | P.O. Box 3845 | Cherry Hill | NJ | 08034 | 2/27/2020 | $5,698.04 | Supplier |
| Visual Lease, LLC | 100 Woodbridge Center Dr | Woodbridge | NJ | 07095 | 3/5/2020 | $9,250.00 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 1/23/2020 | $11,942.00 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 1/30/2020 | $27,331.00 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 2/6/2020 | $3,141.54 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 2/13/2020 | $1,834.00 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 2/21/2020 | $2,852.75 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 2/27/2020 | $12,272.80 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 3/5/2020 | $7,576.40 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 3/12/2020 | $14,869.50 | Supplier |
| Whirley Industries, Inc. | PO BOX 642576 | Pittsburgh | PA | 15264 | 3/19/2020 | $8,821.74 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 1/9/2020 | $3,472.23 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 1/30/2020 | $2,666.34 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 2/6/2020 | $850.97 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 2/13/2020 | $2,594.79 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 2/27/2020 | $933.18 | Supplier |
| Williams Scotsman | 901 S. Bond St. | Baltimore | MD | 21231 | 3/12/2020 | $3,474.78 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 1/9/2020 | $317.15 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 1/16/2020 | $2,239.81 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 1/17/2020 | $2,239.81 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 1/30/2020 | $1,904.92 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 2/6/2020 | $1,558.55 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 2/13/2020 | $1,323.85 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 2/21/2020 | $1,829.78 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 2/27/2020 | $2,873.89 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 3/5/2020 | $6,775.85 | Supplier |
| Wood Oil Company of California | 1532 W. 132nd Street | Gardena | CA | 90249 | 3/12/2020 | $3,167.46 | Supplier |
| Zamperla, Inc. | 49 Fanny Road | Boonton | NJ | 07005 | 1/30/2020 | $5,930.86 | Supplier |
| Zamperla, Inc. | 49 Fanny Road | Boonton | NJ | 07005 | 2/6/2020 | $706.51 | Supplier |
| Zamperla, Inc. | 49 Fanny Road | Boonton | NJ | 07005 | 2/21/2020 | $2,580.22 | Supplier |
| Zamperla, Inc. | 49 Fanny Road | Boonton | NJ | 07005 | 3/12/2020 | $7,666.92 | Supplier |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| Gregg Borman | Address on File | | | | | | 2/14/2010 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 2/28/2010 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 4/12/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 4/26/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 5/10/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 5/24/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 6/7/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 6/21/2019 | $8,876.30 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 7/5/2019 | $10,154.42 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 7/19/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 8/2/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 8/16/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 8/30/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 9/13/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 9/27/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 10/11/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 10/25/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 11/8/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 11/22/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 12/6/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 12/20/2019 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 1/3/2020 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 1/17/2020 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 1/31/2020 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 3/13/2020 | $9,117.46 | Payroll | Vice President of Operations |
| Gregg Borman | Address on File | | | | | | 3/27/2020 | $9,117.46 | Payroll | Vice President of Operations |
| Jeffrey Dane | Address on File | | | | | | 1/17/2020 | $10,000.00 | Quarterly Payment | Board Member |
| Jeffrey Dane | Address on File | | | | | | 2/13/2020 | $10,000.00 | Quarterly Payment | Board Member |
| Jeffrey Dane | Address on File | | | | | | 3/5/2020 | $1,357.15 | Travel | Board Member |
| Jeffrey Dane | Address on File | | | | | | 3/12/2020 | $10,000.00 | Quarterly Payment | Board Member |
| John Fitzgerald | Address on File | | | | | | 2/14/2010 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 2/28/2010 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 4/12/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 4/26/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 5/10/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 5/24/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 6/7/2019 | $11,107.92 | Payroll | Chief Executive Officer |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| John Fitzgerald | Address on File | | | | | | 6/21/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 7/5/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 7/19/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 8/2/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 8/16/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 8/30/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 9/13/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 9/27/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 10/11/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 10/25/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 11/8/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 11/22/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 12/6/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 12/20/2019 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 1/3/2020 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 1/17/2020 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 1/31/2020 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 3/13/2020 | $11,107.92 | Payroll | Chief Executive Officer |
| John Fitzgerald | Address on File | | | | | | 3/27/2020 | $11,107.92 | Payroll | Chief Executive Officer |
| Michael Short | Address on File | | | | | | 4/25/2019 | $8,577.17 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 5/31/2019 | $7,211.94 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 6/20/2019 | $30,000.00 | Q1- Quarterly Payment | Board Member |
| Michael Short | Address on File | | | | | | 7/3/2019 | $36,480.75 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 10/17/2019 | $34,582.57 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 11/26/2019 | $4,267.05 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 1/17/2020 | $30,000.00 | Q4- Quarterly Payment | Board Member |
| Michael Short | Address on File | | | | | | 2/27/2020 | $3,159.77 | Travel/meals | Board Member |
| Michael Short | Address on File | | | | | | 3/12/2020 | $30,000.00 | 03/01/20 - Quarterly Payment | Board Member |
| Stanley P. Gould | Address on File | | | | | | 4/12/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 4/26/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 5/10/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 5/24/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 6/7/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 6/21/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 7/5/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 7/19/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 8/2/2019 | $6,597.14 | Payroll | General Manager |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| Stanley P. Gould | Address on File | | | | | | 8/16/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 8/30/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 9/13/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 9/27/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 10/11/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 10/25/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 11/8/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 11/22/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 12/6/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 12/20/2019 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 1/3/2020 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 1/17/2020 | $6,597.14 | Payroll | General Manager |
| Stanley P. Gould | Address on File | | | | | | 1/31/2020 | $6,597.14 | Payroll | General Manager |

In re: Apex Parks Group, LLC
Case No. 20-10911
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Court Country | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|---|
| Ashley J. Gardner v. Boomers Houston Apex Parks Group – EEOC | 460-2019-04135 | Administrative Matter | Mickey Leland Building | 1919 Smith Street,6th Floor | | Houston | TX | 77002 | Paris County | Pending |
| BARON, BEVERLY V FESTIVAL FUN PARKS LLC | 502020CA003171XXXXMB | Premises Liability Commercial | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Pending |
| CAMPOS, JAZMIN V APEX PARKS GROUP LLC | 502018CA014789XXXXMB | Premises Liability Commercial | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Concluded |
| CHEN, RUANPU V APEX PARK GROUPS LLC | 50-2019-CA-005457-XXXX-MB | Negligence | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Pending |
| Ciocco Madison Vs Sahara Sams Oasis, L Lc | CAML001301-20 | Personal Injury Damages | Superior Court of New Jersey Law Division | Camden County Hall of Justice | 101 South 5th Street, Suite 150 | Camden | NJ | 08103-4001 | Camden County | Pending |
| Curtis Holt V. Indiana Beach, Lp | 91D01-1708-CT-000021 | CT - Civil Tort | White Circuit Court | 110 North Main Street | | Monticello | IN | 47960 | White County | Pending |
| Donald Hannah V. Apex Parks Group, Llc | 91C01-1905-CT-000009 | CT - Civil Tort | White Circuit Court | 110 North Main Street | | Monticello | IN | 47960 | White County | Pending |
| Douglas et al v. Apex Parks Group, LLC | 4:19-cv-00076-TLS-JEM | 28:1332 Diversity-Petition for Removal | United State District Court for the Southern District of Indiana, Indianapolis Division | Birch Bayh Federal Building & U.S. Courthouse | 46 East Ohio Street | Indianapolis | IN | 46204 | Marion County | Concluded |
| Elijah Lopez v. Apex Parks Group, LLC – State | RCI-CM-676243 | Administrative Matter | Deputy Labor Commissioner at California Department of Industrial Relations | 320 W. Fourth Street, Suite 450 | | Los Angeles | CA | 90013 | Los Angeles County | Pending |
| Florida Department of Revenue | 200235167 | Sales and Use Tax Audit # / Audit Period: 12/01/14 – 11/30/17 | | P.O. Box 5139 | | Tallahassee | FL | 32314-5139 | Leon County | Open and currently not in court |
| GONZALES, MONICA vs. APEX PARKS GROUP, LLC D/B/A BIG KAHUNAS | 2018 CA 001364 F | Negligence | Okaloosa County Courthouse | 101 James Lee Boulevard East | | Crestview | FL | 32536 | Okaloosa County | Concluded |
| HILDERBRANT, JOHN vs. APEX PARKS GROUP LLC | 2019 CA 001575 F | Negligence | Okaloosa County Courthouse | 101 James Lee Boulevard East | | Crestview | FL | 32536 | Okaloosa County | Concluded |
| James Happ, on behalf of all aggrieved employees v. Apex Parks Group, LLC | 30-2019-01089128-CU-OE-CJC | PAGA-only Complaint | Orange County Superior Court | Central Justice Center | 700 Civic Center Drive West | Santa Ana | CA | 92701 | Orange County | Pending |
| James J. Happ v. Apex Parks Group, LLC – JAMS | 1200056036 | Employment Litigation - Arbitration | JAMS Corporate HQ | 18881 Von Karman Ave, Suite 350 | | Irvine | CA | 92612 | Orange County | Pending |
| JOHN COLAGE v. APEX PARK GROUPS, LLC, d/b/a INDIANA BEACH | ICRC No. PAha18070409 | | STATE OF INDIANA CIVIL RIGHTS COMMISSION | 100 North Senate Avenue | Indiana Government Center North, Room N300 | Indianapolis | IN | 46204 | Marion County | Pending |
| KAISER, SABINE V APEX PARKS GROUP LLC | 50-2018-CA-008898-XXXX-MB | Premises Liability Commercial | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Pending |
| Megan Jaimeson and Sarah Salyers, as Administrator of the Estate of Elizabeth Noble, Deceased v. Indiana Beach, LP | 91C01-1610-CT-000026 | Personal Injury Damages | White Circuit Court | 110 North Main Street | | Monticello | IN | 47960 | White County | Concluded |
| Melanie Espinoza, Rodolfo Espinoza v. Apex Parks Group, LLC D/B/A Indiana Beach | 91C01-1811-CT-000037 | CT - Civil Tort | White Circuit Court | 110 North Main Street | | Monticello | IN | 47960 | White County | Pending |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Court Country | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance | X187677786 | Audit Period: 09/01/16 – 02/28/19 | Transaction Field Bureau / Buffalo District Office | 77 Broadway, Suite 112 | | Buffalo | NY | 14203-1670 | Erie County | Open and currently not in court |
| PETTIGREW, CORANE V APEX PARKS GROUP LLC | 50 2019 CA 001706 XXXXMB | Auto Negligence | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Pending |
| SCHWARTZ FRIEDLANDER, LINDA SUE V POLLACK, MARC ALLEN | 50-2018-CA-000235-XXXX-MB | Premises Liability Commercial | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Concluded |
| Shafer v. Apex Parks Group LLC | 4:19-cv-00085-JVB-JPK | Personal Injury | United State District Court for the Southern District of Indiana, Indianapolis Division | Birch Bayh Federal Building & U.S. Courthouse | 46 East Ohio Street | Indianapolis | IN | 46204 | Marion County | Concluded |
| Shawn Glassburn V. Apex Parks Group, Llc | 91C01-1710-CT-000034 | CT - Civil Tort | White Circuit Court | 110 North Main Street | | Monticello | IN | 47960 | White County | Pending |
| SHEILA DU PLANTIS vs. APEX PARKS GROUP, LLC | 50-2019-CA-003619-XXXX-MB | Premises Liability Commercial | Fifteenth Judicial Circuit of Florida | 205 North Dixie Highway | | West Palm Beach | FL | 33401 | Palm Beach County | Pending |
| Steve and Kim O'Con v. Apex Parks Group, LLC – JAMS | 1240023725 | Employment Litigation - Arbitration | JAMS - Dallas | 8401 N. Central Expressway | Suite 610 | Dallas | TX | 75225 | Dallas County | Pending |
| Stuart Sun v. Apex Parks Group, LLC – JAMS | 1240023725 | Employment Litigation - Arbitration | JAMS - San Diego | 401 B Street, Suite 2100 | | San Diego | CA | 92101 | San Diego County | Pending |
| Tsang H. Wang v. Apex Parks Group, LLC – JAMS | 1220063221 | Employment Litigation - Arbitration | JAMS Corporate HQ | 18881 Von Karman Ave, Suite 350 | | Irvine | CA | 92612 | Orange County | Pending |
| WEBER, ASHLI vs. APEX PARKS GROUP LLC | 2018 CA 002611 F | Negligence | Okaloosa County Courthouse | 101 James Lee Boulevard East | | Crestview | FL | 32536 | Okaloosa County | Concluded |

In re: Apex Parks Group, LLC
Case No. 20-10911
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Claimant Name | Location Description | Loss State | Plaintiff Attorney Info | Claim Number |
|---|---|---|---|---|
| ad litem for Juliana Rizzo, Ana Silva Guardian | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | ROSSETTI & DEVOTO, P.C. | 188885764-001 |
| ANTHONY, VIRGIL R | DALLAS SPEEDZONE | TX | Rad Law Firm | 189047569-001 |
| Avrohom, PAM | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | The Rothenberg Law Firm | 188810997-001 |
| CHERRY, RENEE | Fantasy Island | NY | Andrews, Bernstein, Maranto & Nicotra, PLLC | 189012120-001 |
| COLLAZO, BREANNA | BOOMERS-BOCA RATON | FL | The Injury Law Firm of South Florida | 188859279-001 |
| COOPER, BRAYDEN | INDIANA BEACH AMUSEMENT PARK | IN | Ken Num Law Office | 189035460-001 |
| CORREA, CATHERINE | Fantasy Island | NY | Shaw & Shaw | 188790046-001 |
| Demetrus Loat, Carment Loat, | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | MICHAEL R. CONTARINO | 188553168-001 |
| FITCH, AIYANA | BOOMERS-BOCA RATON | FL | Michael A. Feiner | 189050836-001 |
| GIES, SHYONNA | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | HOFFMAN+ DIMUZIO | 188988164-001 |
| GILBERT, TIMOTHY D | DALLAS SPEEDZONE | TX | Law Firm of Dorothy M. Hyde | 189157387-001 |
| GROSSMAN, Hersh-Meilich | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | LIPSIG, S HAPEY , MANUS & M O V E R M A N , P.C. | 189060077-001 |
| HASSID, EMMA | BIG KAHUNA | FL | Jonathan Minchin, Esq | 189061065-001 |
| HENDERSON, CASHERIAN | BOOMERS-BOCA RATON | FL | Rubenstein Law | 188889792-001 |
| HILDEBRANDT, JOHN W | BIG KAHUNA | FL | Gordon L. Fenderson | 188564476-001 |
| JOHNSON, ALFRED | LA SPEEDZONE | CA | Julie Lim | 188455191-001 |
| JUAREZ, WILFREDO E | LA SPEEDZONE | CA | Shawn Azizzadeh | 188877447-001 |
| KOLATOSZ, ROSEANN | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | RASKIN & LISS, P.C. | 189069166-001 |
| KRYWUCKI, JASON | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | ROVNER, ALLEN, ROVNER, ZIMMERMAN, AND NASH | 188764081-001 |
| Le, Diana | BOOMERS-IRVINE | CA | CASE BARNETT LAW | 189029508-001 |
| LEWIS-HICKS, GAIL | INDIANA BEACH AMUSEMENT PARK | IN | Lerner & Rowe | 189102844-001 |
| LIMA, ALEXA | BOOMERS-BOCA RATON | FL | Law Offices of Kanner & Pintaluga P.A. | 189119657-001 |
| MAINES, EARL | Fantasy Island | NY | William Mattar Law Offices | 189037011-001 |
| MENDOZA, EDUARDO | BOOMERS-FRESNO | CA | Morteza Aghavali | 188446238-001 |
| NOEL, CRYSTAL | BIG KAHUNA | FL | Law Offices of Joseph A. Porcelli, PA | 189015865-001 |
| RIZZO, MADELYNN | SAHARA'S SAM'S 535 N ROUTE 73 WEST BERLIN, NJ | NJ | ROSSETTI & DEVOTO, P.C. | 188885764-002 |
| SANDERS, OLIVER | Fantasy Island | NY | Stuart B Shaprio | 189046393-001 |
| TELLEZ, TRINITY J | BOOMERS-MODESTO | CA | Idiart Law Group. | 188981174-001 |
| TINOCO, JAYDEN | LA SPEEDZONE | CA | Stephan Filip PC | 189166388-001 |
| TORRES, JORDAN | LA SPEEDZONE | CA | Michael Burgis & Associates, P.C | 189093898-001 |
| ZADOURIAN, ADENA | BOOMERS-SAN DIEGO | CA | Ara Aroustamian | 188671183-001 |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 11 Attachment
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|
| Imperial Capital | 10100 Santa Monica Blvd. Suite 2400 | Los Angeles | CA | 90067 | www.imperialcapital.com | 3/3/2020 | $75,000.00 |
| Imperial Capital | 10100 Santa Monica Blvd. Suite 2400 | Los Angeles | CA | 90067 | www.imperialcapital.com | 4/2/2020 | $75,000.00 |
| Kurtzman Carson Consultants LLC | 250 Royall Street | Canton | MA | 02021 | www.kccllc.com | 4/2/2020 | $25,000.00 |
| Kurtzman Carson Consultants LLC | 250 Royall Street | Canton | MA | 02021 | www.kccllc.com | 2/10/2020 | $30,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, PO Box 8705 | Wilmington | DE | 19899-8705 | www.pszjlaw.com | 2/21/2020 | $150,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, PO Box 8705 | Wilmington | DE | 19899-8705 | www.pszjlaw.com | 3/26/2020 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, PO Box 8705 | Wilmington | DE | 19899-8705 | www.pszjlaw.com | 3/30/2020 | $200,000.00 |
| Pachulski Stang Ziehl & Jones LLP | 919 North Market Street 17th Floor, PO Box 8705 | Wilmington | DE | 19899-8705 | www.pszjlaw.com | 4/8/2020 | $250,000.00 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 12/5/2019 | $50,000.00 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 1/17/2020 | $196,796.97 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 2/21/2020 | $295,084.23 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 3/12/2020 | $526,492.76 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 3/26/2020 | $273,504.83 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 4/2/2020 | $144,529.41 |
| Paladin Management Group, LLC | 633 W Fifth Street, 28th Floor | Los Angeles | CA | 90071 | www.paladinmgmt.com | 4/8/2020 | $237,757.00 |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
Attachment 26a
Books, records and financial statements - Accountants and bookkeepers

| Name | Address 1 | Address 2 | City | State | Zip | Title | Dates of service |
|------|-----------|-----------|------|-------|-----|-------|------------------|
| Brenda Morris | Address on File | | | | | Accounting | 2/13/2017 - 6/21/2019 |
| Charity Hurt | Address on File | | | | | Accounting | 2/27/2017 - 7/27/2019 |
| Dena Hernandez | Address on File | | | | | Controller | 8/14/2017 - Present |
| Derek Weaver | Address on File | | | | | Director of Financial Planning | 12/31/2017 - Present |
| Larry Tate (Accordion Partners LLC) | Address on File | | | | | CFO | 12/14/2018 - 3/9/2020 |
| Najim Zerouali | Address on File | | | | | AP Clerk | 1/8/2018 - Present |
| Paul Leach | Address on File | | | | | AP Clerk | 12/12/2018 - Present |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
Attachment 26d
Books, records and financial statements - Financial institution to whom financial statement was issued

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| BK of Destin (Landlord) | 381 West Miracle Strip Parkway | | Mary Esther | FL | 32569 |
| Carlyle Investment Management, LLC | 1300 Wilson Blvd 14th Floor | | Arlington | VA | 22209 |
| Cerberus Business Finance, LLC | 875 Third Avenue | | New York | NY | 10022 |
| Commdata | 5301 Maryland Way | Ste 100 | Brentwood | TN | 37027 |
| Edgewater Growth Capital | 900 North Michigan Avenue | Suite 1800 | Chicago | IL | 60611 |
| Store Master Funding VII, LLC | 8377 E. Hartford Dr. | Suite 100 | Scottsdale | AZ | 85255 |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 27 Attachment
Inventories

| Name of person who supervised inventory | Date of inventory | Dollar amount and basis of each inventory | Name of person in possession of inventory records | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Andrew Marciante | 02/2020 | $154,670.77 | Andrew Marciante | Address on File | | | | |
| Brandon Dickerson | 02/2020 | $84,624.55 | Brandon Dickerson | Address on File | | | | |
| Brandon Moore | 02/2020 | $170,571.07 | Brandon Moore | Address on File | | | | |
| Fernando Kamiyama | 02/2020 | $296,908.35 | Fernando Kamiyama | Address on File | | | | |
| Misty Romero | 02/2020 | $66,950.69 | Misty Romero | Address on File | | | | |
| Nancy Parraguirre | 02/2020 | $31,644.10 | Nancy Parraguirre | Address on File | | | | |
| Navid Tayebi | 02/2020 | $151,950.82 | Navid Tayebi | Address on File | | | | |
| Paul Gould | 02/2020 | $113,154.95 | Paul Gould | Address on File | | | | |
| Robert Eberline | 02/2020 | $63,193.85 | Robert Eberline | Address on File | | | | |
| Scott Cooper | 02/2020 | $31,968.67 | Scott Cooper | Address on File | | | | |
| Steve Fullerton | 02/2020 | $55,587.93 | Steve Fullerton | Address on File | | | | |
| Terrance Trotter | 02/2020 | $81,839.84 | Terrance Trotter | Address on File | | | | |

**In re: Apex Parks Group, LLC**
**Case No. 20-10911**
SOFA 28 Attachment
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|-----------|------|-------|-----|-------------------------------------|------------------------|
| David Basto | Address on File | | | | | Manager | |
| Jeffrey M. Frient | Address on File | | | | | Manager and Secretary | |
| John Fitzgerald | Address on File | | | | | Chief Executive Officer and President | |
| Michael Short | Address on File | | | | | Manager | |
| Scott Avila | Address on File | | | | | Chief Restructuring Officer | |
| Tyler Zachem | Address on File | | | | | Chairman of the Board and Manager | |
| TZEW Intermediate Corp. | 900 N. Michigan Avenue | Suite 1800 | Chicago | IL | 60611 | Controlling Shareholder | 100% |